**Fill in this information to identify the case:**

Debtor name    **Club Ventures Investments LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **17-10060**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 13, 2017**        X **/s/ Howard Brodsky**
                                    Signature of individual signing on behalf of debtor

                                    **Howard Brodsky**
                                    Printed name

                                    **CEO**
                                    Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Club Ventures Investments LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **17-10060**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
     Copy line 88 from *Schedule A/B*...................................................................................    $    0.00

   1b. **Total personal property:**
     Copy line 91A from *Schedule A/B*................................................................................    $    165.08

   1c. **Total of all property:**
     Copy line 92 from *Schedule A/B*.................................................................................    $    165.08

| Part 2: | Summary of Liabilities |
| --- | --- |

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $    45,116,680.00

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................    $    1,491,780.78

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................................    +$    2,934,786.39

4.    **Total liabilities** .................................................................................................
   Lines 2 + 3a + 3b      $    49,543,247.17

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name      **Club Ventures Investments LLC**

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF NEW YORK

Case number (if known)      **17-10060**

☐ Check if this is an
   amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Bank of America** | **Checking** | **6533** | $140.76 |
| 3.2. | **Chase** | **Checking** | **6299** | $24.32 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $165.08 |
|---|

**Part 2:**     **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ■ No. Go to Part 3.
   ☐ Yes Fill in the information below.

**Part 3:**     **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

   ■ No. Go to Part 4.
   ☐ Yes Fill in the information below.

**Part 4:**     **Investments**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | Case number *(If known)* **17-10060** |
|---|---|---|
| | Name | |

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                                % of ownership

| 15.1. | **DB 85 Gym Corp.** | **100** % | **Unknown** |
|---|---|---|---|
| 15.2. | **Club Ventures X, LLC** | **100** % | **Unknown** |
| 15.3. | **Club Ventures III, L.L.C.** | **100** % | **Unknown** |
| 15.4. | **Several non-debtor subsidiaries:  Club Ventures II, L.L.C.; CV II Gym, LLC; CV 2, LLC; CV III Gym, LLC; CV 3, LLC; Club Ventures IV, LLC; CV IV Gym, LLC; Club Ventures V, LLC; Club Ventures VI, LLC; CV VII Gym, LLC; CLub Ventures VIII, LLC; CV VIII Gym LLC; CV 4 Leasing, LLC; CV VI, LLC; Club Ventures IX, LLC; Club Ventures X, LLC; CV X Gym, LLC; Club Ventures XI, LLC; Club Ventures XII, LLC.  Some or all of the subsidiaries may no longer be operating.** | **100** % | **Unknown** |

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

**17.** **Total of Part 4.**                                                                                          **$0.00**
Add lines 14 through 16.  Copy the total to line 83.

**Part 5:     Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:     Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:     Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | | Case number *(If known)* **17-10060** |
|---|---|---|---|
| | Name | | |

☐ No.  Go to Part 8.

■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |
| | **Office furniture at Astor Place location** | **$10,227.21** | | Unknown |
| | **Office furniture at Bellevue location** | **$1,703.37** | | Unknown |
| | **Office furniture at Chicago location** | **$4,278.66** | | Unknown |
| | **Office furniture in corporate offices.** | **$0.00** | | Unknown |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | **Computer equipment at Astor Place location** | **$0.00** | | Unknown |
| | **Computer equipment at Bellevue location** | **$464.57** | | Unknown |
| | **Computer equipment at Chicago location** | **$1,513.48** | | Unknown |
| | **Computer equipment in corporate offices.** | **$0.00** | | Unknown |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | |
|---|---|
| | **$0.00** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

Debtor **Club Ventures Investments LLC**                 Case number *(If known)* **17-10060**
_____Name_____

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| **Gym equipment at Astor Place location (inventory unavailable)** | **$108,308.60** | | **Unknown** |
| **Gym equipment at Bellevue location (inventory unavailable)** | **$64,955.56** | | **Unknown** |
| **Gym equipment at Chicago location (inventory unavailable)** | **$107,857.39** | | **Unknown** |
| **Equipment in corporate offices (inventory unavailable)** | **$4,385.61** | | **Unknown** |

51. **Total of Part 8.**                                    **$0.00**

    Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No
    ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

**Part 9:      Real property**

54. **Does the debtor own or lease any real property?**

    ☑ No.  Go to Part 10.
    ☐ Yes Fill in the information below.

**Part 10:      Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No.  Go to Part 11.
    ☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | | Case number *(If known)* | **17-10060** |
|---|---|---|---|---|
| | Name | | | |

| **List of gym members.** | | **Unknown** | | **Unknown** |
|---|---|---|---|---|

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| **$0.00** |
|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**
**Commercial liability policy issued by National Casualty Company**

| | **Unknown** |
|---|---|

**Commercial excess liability policy issued by National Casualty Company**

| | **Unknown** |
|---|---|

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| **$0.00** |
|---|

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page 5

| Debtor | **Club Ventures Investments LLC** | Case number *(If known)* | **17-10060** |
| --- | --- | --- | --- |
| | Name | | |

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number *(If known)* **17-10060** |
|---|---|---|
| | Name | |

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $165.08 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $165.08 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $165.08 |

**Fill in this information to identify the case:**

Debtor name  **Club Ventures Investments LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF NEW YORK

Case number (if known)  **17-10060**

☐ Check if this is an
   amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **Bank of America** | Describe debtor's property that is subject to a lien | $11,115,000.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**767 5th Avenue, Floor 12A**
**New York, NY 10153**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**All assets.**

Describe the lien

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.
**1. Bank of America**
**2. LBN Holdings LLC**
**3. Praesidian Capital Investors, LP**
**4. Praesidian II SPV1, LP**
**5. Praesidian II SPV2, LP**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **LBN Holdings LLC** | Describe debtor's property that is subject to a lien | $25,219,958.84 | Unknown |
|---|---|---|---|---|

Creditor's Name

**745 Fifth Avenue**
**New York, NY 10151**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**All assets.**

Describe the lien

**Is the creditor an insider or related party?**
☐ No
☑ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | Case number (if know) | **17-10060** |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**
☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.
**Specified on line 2.1**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.3**  **Life Fitness**
Creditor's Name

**Columbia Center III, 5th Floor**
**9525 Bryn Mawr Avenue**
**Des Plaines, IL 60018**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**Accounts, money, general intangibles, instruments, documents, chattel paper.**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Unknown**     **$0.00**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
☐ Unliquidated
☐ Disputed

---

**2.4**  **Praesidian Capital Investors, LP**
Creditor's Name

**2 Madison Avenue**
**Larchmont, NY 10538**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Describe debtor's property that is subject to a lien**
**All assets**

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
■ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**$2,424,765.18**     **Unknown**

**Do multiple creditors have an interest in the same property?**
☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.
**Specified on line 2.1**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.5**  **Praesidian II SPV1, LP**
Creditor's Name

**2 Madison Avenue**
**Larchmont, NY 10538**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**All assets**

**Describe the lien**

**$5,683,836.99**     **Unknown**

---

Debtor    **Club Ventures Investments LLC**                                    Case number (if know)    **17-10060**
_____
Name

|  |  |
|---|---|
| Creditor's email address, if known | **Is the creditor an insider or related party?**<br>☐ No<br>■ Yes |
| **Date debt was incurred** | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>■ Yes. Specify each creditor, including this creditor and its relative priority.<br>**Specified on line 2.1** | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

| 2.6 | **Praesidian II SPV2, LP** | | | $673,118.99 | Unknown |
|---|---|---|---|---|---|

Creditor's Name

**2 Madison Avenue**
**Larchmont, NY 10538**
_____
Creditor's mailing address

| | Describe debtor's property that is subject to a lien |
|---|---|
| | **All assets** |

Describe the lien

|  |  |
|---|---|
| Creditor's email address, if known | **Is the creditor an insider or related party?**<br>☐ No<br>■ Yes |
| **Date debt was incurred** | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>■ Yes. Specify each creditor, including this creditor and its relative priority.<br>**Specified on line 2.1** | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | **$45,116,680.00** |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Club Ventures Investments LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **17-10060**

☐ Check if this is an
   amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$88.18** | **$0.00** |
| | **ALEXANDRA L. THORSON**<br>**250 ARGYLE RD.**<br>**2ND FLOOR**<br>**BROOKLYN, NY 11218** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,220.19** | **$0.00** |
| | **ANA CLAUDIA MENDES**<br>**2331 1ST AVE.**<br>**# 5B**<br>**NEW YORK, NY 10035** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    23234                    Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$644.56** | $0.00 |
|---|---|---|---|---|

**ANDREA CARCHIA**
**117 WEST 75TH**
**APT 7**
**NEW YORK, NY 10023**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3,396.59** | $0.00 |
|---|---|---|---|---|

**ANDREI JOVAN MORENO**
**1821 MENAHAN**
**RIDGEWOOD, NY 11385**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$480.94** | $0.00 |
|---|---|---|---|---|

**ARIANA ARENTINO REYES**
**2 PECK AVE**
**#212B**
**RYE, NY 10580**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$220.23** | $0.00 |
|---|---|---|---|---|

**CHRISTINE LIN CHEN**
**310 W 120TH ST PH8D**
**NEW YORK, NY 10027**

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,860.10** | **$0.00** |
|---|---|---|---|---|

**CHRISTOPHER TRO WINN**
**215 WEST 83RD ST.**
**APT. # 6G**
**NEW YORK, NY 10024**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,511.33** | **$0.00** |
|---|---|---|---|---|

**COLE L. MCDONOUGH**
**155 WEST 68TH STREET**
**APT # 327**
**NEW YORK, NY 10023**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,905.90** | **$0.00** |
|---|---|---|---|---|

**DANIEL EVAN STRANSKY**
**86-15 AVA PL**
**JAMAICA ESTATES, NY 11432**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$264.66** | **$0.00** |
|---|---|---|---|---|

**DANIELLE ASARO**
**25-34 31ST ST APT 3B**
**ASTORIA, NY 11102**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

**2.11** | Priority creditor's name and mailing address
**DARLIN GIL**
**2186 5TH AVE APT #12B**
**NEW YORK, NY 10037**

As of the petition filing date, the claim is:    **$2,655.96**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

**2.12** | Priority creditor's name and mailing address
**DERRICK COBB**
**269 WEST 154TH ST**
**APT 3F**
**NEW YORK, NY 10039**

As of the petition filing date, the claim is:    **$749.93**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

**2.13** | Priority creditor's name and mailing address
**DOUGLAS JASON KELLY**
**535 C 78 ST**
**APT 6H**
**NEW YORK, NY 10075**

As of the petition filing date, the claim is:    **$2,236.02**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

**2.14** | Priority creditor's name and mailing address
**EDWIN ABRAHAM**
**822 OCEAN AVE**
**APT 3-E**
**BROOKLYN, NY 11225**

As of the petition filing date, the claim is:    **$1,448.04**    **$0.00**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,113.37** | $0.00 |
|---|---|---|---|---|
| | **ELEAZAR ROJAS**<br>**6 E. 167 ST.**<br>**APT. 42**<br>**BRONX, NY 10452** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$41.33** | $0.00 |
|---|---|---|---|---|
| | **GEORGE DAVID HIRSCH**<br>**675 VANDERBILT AVE**<br>**APT # 1D**<br>**BROOKLYN, NY 11238** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,924.58** | $0.00 |
|---|---|---|---|---|
| | **HERNAN PAZMINO**<br>**326 E. 84TH ST**<br>**APT 1B**<br>**NEW YORK, NY 10028** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,704.41** | $0.00 |
|---|---|---|---|---|
| | **HING MON MA**<br>**1666 74TH ST**<br>**BROOKLYN, NY 11204** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$17,057.45** | **$0.00** |
|---|---|---|---|---|

**HOWARD S BRODSKY**
**9 GREAT HILL FARMS**
**RD**
**BEDFORD, NY 10506**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$15,584.66** | **$0.00** |
|---|---|---|---|---|

**Illinois Department of Revenue**

**Springfield, IL 62719**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Witholding tax**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$107.00** | **$0.00** |
|---|---|---|---|---|

**Illinois Department of Revenue**

**Springfield, IL 62719**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Soft drink tax**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$233.00** | **$0.00** |
|---|---|---|---|---|

**Illinois Department of Revenue**

**Springfield, IL 62719**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales tax**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$70,122.40** | **$0.00** |
|---|---|---|---|---|

**Illinois Dept of Employment Security**
33 S. State Street
10th Floor
Chicago, IL 60603

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$952,222.43** | **$0.00** |
|---|---|---|---|---|

**Internal Revenue Service**
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Withholding**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$4,788.03** | **$4,788.03** |
|---|---|---|---|---|

**Internal Revenue Service**
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Unemployment tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No
☐ Yes

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$56.95** | **$0.00** |
|---|---|---|---|---|

**JAMAL HARDING**
194-02 115TH AVE
ST. ALBANS, NY 11412

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

☑ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,126.08** | **$0.00** |
|---|---|---|---|---|

**JAMES JOSEPH RIZZO**
**1461 1ST AVE**
**SUITE 280**
**NEW YORK, NY 10075**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**JAVIER ALONSO BENITEZ**
**34-52 CRESCENT ST.**
**ASTORIA, NY 11106**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,343.17** | **$0.00** |
|---|---|---|---|---|

**JENNY ROBIN WEST**
**409 EAST 64TH ST.**
**APT 2H**
**NEW YORK, NY 10065**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$538.72** | **$0.00** |
|---|---|---|---|---|

**JOHN BOYD**
**333 EAST 34TH STREET**
**APT. 8A**
**NEW YORK, NY 10016**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.31 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,733.73 | $0.00 |
|---|---|---|---|---|

**JOSE BACA**
**90 CONVENT AVE**
**APT #1B**
**NEW YORK, NY 10027**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.32 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $962.71 | $0.00 |
|---|---|---|---|---|

**JOSEANN R RAMSUNDAR**
**1491 EAST NEW YORK AVE.**
**BROOKLYN, NY 11212**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.33 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,954.91 | $0.00 |
|---|---|---|---|---|

**JOSEPH H. DEBAUN**
**235 E. 80TH ST.**
**# 4D**
**NEW YORK, NY 10075**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.34 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $705.22 | $0.00 |
|---|---|---|---|---|

**JUAN C. DEJESUS**
**19-37 77TH ST**
**APT 2**
**EAST ELMHURST, NY 11370**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,472.14** | **$0.00** |
|---|---|---|---|---|

**JULIE ANNA HANSEN**
**66 W. 88TH ST.**
**2B**
**NEW YORK, NY 10024**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☒ No
☐ Yes

| 2.36 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,092.39** | **$0.00** |
|---|---|---|---|---|

**KAMAL HOSSAIN**
**44 MAC DONOUGH ST**
**APT 1D**
**BROOKLYN, NY 11216**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☒ No
☐ Yes

| 2.37 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,896.13** | **$0.00** |
|---|---|---|---|---|

**KEVIN J. KAVANAUGH**
**505 WEST 37TH ST.**
**# 3909**
**NEW YORK, NY 10018**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☒ No
☐ Yes

| 2.38 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$304.15** | **$0.00** |
|---|---|---|---|---|

**KHURELBAATAR K. OCHIR**
**10 COOPER ST**
**APT #C**
**NEW YORK, NY 10034**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

☒ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | | Case number (if known) | **17-10060** |
|---|---|---|---|---|
| | Name | | | |

| 2.39 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $119.40 | $0.00 |
|---|---|---|---|---|

**KYLE A. CASHIN**
**351 E. 82ND ST.**
**APT #3 FE**
**NEW YORK, NY 10028**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.40 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $191.06 | $0.00 |
|---|---|---|---|---|

**LAMAR RONNELL MCKAY**
**917 SHERIDAN AVE**
**5N**
**BRONX, NY 10460**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.41 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,494.86 | $0.00 |
|---|---|---|---|---|

**LAVINIA LONG**
**709 W 176 STREET**
**# 1D**
**NEW YORK, NY 10033**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.42 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,110.85 | $0.00 |
|---|---|---|---|---|

**MARCIA D. BASHORE**
**210  E 68TH STREET**
**APT #8M**
**NEW YORK, NY 10021**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,628.22** | **$0.00** |
|---|---|---|---|---|

**MARFRED SUAZO**
**2165 CHATTERTON 4C**
**BRONX, NY 10472**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.44 | Priority creditor's name and mailing address | | **$664.52** | **$0.00** |
|---|---|---|---|---|

**MARIA MUNOZ**
**955 WALTON AVE**
**APT #4G**
**BRONX, NY 10452**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.45 | Priority creditor's name and mailing address | | **$1,562.61** | **$0.00** |
|---|---|---|---|---|

**MAUREEN FERGUS**
**1577 YORK AVE**
**APT 5N**
**NEW YORK, NY 10028**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.46 | Priority creditor's name and mailing address | | **Unknown** | **$0.00** |
|---|---|---|---|---|

**Members**
**See attachment.**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (7)

■ No
☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | | Case number (if known) | **17-10060** |
|---|---|---|---|---|
| | Name | | | |

---

| 2.47 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $886.57 | $0.00 |
|---|---|---|---|---|

**MICHAEL GARRETT**
**350 E. 143RD ST.**
**BRONX, NY 10454**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

- ■ No
- ☐ Yes

---

| 2.48 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**MICHAEL NOLAN**
**110 WEST 86TH ST.**
**# 12D**
**NEW YORK, NY 10024**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

- ■ No
- ☐ Yes

---

| 2.49 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,293.43 | $0.00 |
|---|---|---|---|---|

**MOHAMMAD BAHAR UDDIN**
**455 PROSPECT PLACE**
**APT #1L**
**BROOKLYN, NY 11238**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

- ■ No
- ☐ Yes

---

| 2.50 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,371.19 | $0.00 |
|---|---|---|---|---|

**MOHAMMED HOSSAIN**
**40-46 73RD STREET**
**2ND FLOOR**
**WOODSIDE QUEENS, NY 11377**

*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

- ■ No
- ☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.51 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,888.66** | $0.00 |
|---|---|---|---|---|

**MONIKA LOCKE**
**425 E 74 ST**
**APT. 6C**
**NEW YORK, NY 10021**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.52 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$937.67** | $0.00 |
|---|---|---|---|---|

**NADYA KARLINA**
**168 E 81 ST**
**#1B**
**NEW YORK, NY 10028**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.53 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,495.43** | $0.00 |
|---|---|---|---|---|

**NAZMINE AKHTER**
**1059 GLENMORE AVE**
**#3R**
**BROOKLYN, NY 11208**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.54 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,424.65** | $0.00 |
|---|---|---|---|---|

**NICHOLAS J. DEBAUN**
**21 MILBANK ROAD**
**STATEN ISLAND, NY 10306**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.55 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,081.87** | $0.00 |
|---|---|---|---|---|

**NICOLE ELIZABET SPENCE**
**1709 ADEE AVE**
**BRONX, NY 10469**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.56 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,920.04** | $0.00 |
|---|---|---|---|---|

**NICOLE LESHARLA HAMPTON**
**506 E. 88TH ST.**
**APT. 4H**
**NEW YORK, NY 10128**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.57 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$557.55** | $0.00 |
|---|---|---|---|---|

**NORBERT PETI**
**722 AMSTERDAM AVE**
**APT 1D**
**NEW YORK, NY 10025**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.58 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,496.00** | $0.00 |
|---|---|---|---|---|

**NYC Department of Finance**
**Church Street Station**
**PO Box 3600**
**New York, NY 10008**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | | Case number (if known) | **17-10060** |
|---|---|---|---|---|
| | Name | | | |

---

| 2.59 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$23,256.21** | **$0.00** |
|---|---|---|---|---|

**NYS Department of Labor
Unemployment Insurance Division
WA Harriman State Campus
Albany, NY 12240**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.60 | Priority creditor's name and mailing address | | **$29,934.01** | **$29,934.01** |
|---|---|---|---|---|

**NYS Department of Taxation &
Finance
WA Harriman State Campus
Albany, NY 12227**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Unemployment tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.61 | Priority creditor's name and mailing address | | **$2,354.62** | **$0.00** |
|---|---|---|---|---|

**NYS Department of Taxation and
Finance
NYS Estimated Corporation Tax
PO Box 4136
Binghamton, NY 13902**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.62 | Priority creditor's name and mailing address | | **$145,869.55** | **$0.00** |
|---|---|---|---|---|

**NYS Department of Taxation and
Finance
WA Harriman State Campus
Albany, NY 12227**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Withholding Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | | Case number (if known) | **17-10060** |
|---|---|---|---|---|
| | Name | | | |

| 2.63 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,826.96 | $0.00 |
|---|---|---|---|---|

**NYS Department of Taxation and Finance**
**WA Harriman State Campus**
**Albany, NY 12227**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.64 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $22,775.72 | $0.00 |
|---|---|---|---|---|

**NYS Department of Taxation and Finance**
**NYS Assessment Receivables**
**PO Box 4127**
**Binghamton, NY 13902**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.65 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,637.74 | $0.00 |
|---|---|---|---|---|

**PATRICK E. DOHERTY**
**36 W 73RD**
**APT. 2**
**NEW YORK, NY 10023**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.66 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,887.92 | $0.00 |
|---|---|---|---|---|

**PHILLIP A. ARICO**
**1500 LEXINGTON AVENUE**
**APT 17D**
**NEW YORK, NY 10029**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
| --- | --- | --- | --- |
| | Name | | |

| 2.67 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$539.05** | **$0.00** |
| --- | --- | --- | --- | --- |

**ROBERT A BENTZ**
**1601 THIRD AVE**
**APT 30D**
**NEW YORK, NY 10128**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.68 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,016.72** | **$0.00** |
| --- | --- | --- | --- | --- |

**ROBERT C. NGUYEN**
**1 RIVER PLACE**
**#3707**
**NEW YORK, NY 10036**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.69 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$485.12** | **$0.00** |
| --- | --- | --- | --- | --- |

**ROBERT LEE MENEFEE JR**
**229 W 121ST ST**
**APT 5C**
**NEW YORK, NY 10027**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.70 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$433.12** | **$0.00** |
| --- | --- | --- | --- | --- |

**RYAN BARRY RIORDAN**
**1030 5TH AVENUE**
**NEW YORK, NY 10028**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|--------|-----------------------------------|------------------------|--------------|
| | Name | | |

| 2.71 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$245.09** | **$0.00** |
|------|----------------------------------------------|-----------------------------------------------|-------------|-----------|

**RYAN MATTHEW HALL**
**556 WEST 181 ST**
**APT I**
**NEW YORK, NY 10033**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.72 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,152.41** | **$0.00** |
|------|----------------------------------------------|-----------------------------------------------|---------------|-----------|

**SCOTT M. FREIMAUER**
**327 MIDLAND COURT**
**UNIT G1**
**WEST NEW YORK, NJ 07093**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (1)

■ No
☐ Yes

---

| 2.73 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,656.48** | **$0.00** |
|------|----------------------------------------------|-----------------------------------------------|---------------|-----------|

**SEAN TARR**
**P.O. BOX 974**
**CANAAN, CT 06018**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.74 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$988.17** | **$0.00** |
|------|----------------------------------------------|-----------------------------------------------|-------------|-----------|

**SHANASIA A HODGES**
**2652 CROPSEY AVE**
**APT 7A**
**BROOKLYN, NY 11214**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

| 2.75 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**STEPHEN CHARLES LINCOLN**
**207 8TH AVENUE**
**APT 5S**
**NEW YORK, NY 10011**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

| 2.76 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$998.79** | **$0.00** |

**SVEN MALDONADO**
**87-10 37 AVE.**
**APT. 414**
**JACKSON HEIGHTS, NY 11372**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

| 2.77 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$8,731.66** | **$0.00** |

**TERRENCE M. WALCOTT**
**145-53 225 ST.**
**LAURELTON, NY 11413**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

| 2.78 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$213.80** | **$0.00** |

**VALORIOS A. SHAFFER**
**16 MONACO PLACE # 3**
**BROOKLYN, NY 11233**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)
■ No
☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.79 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$689.35** | **$0.00** |
|---|---|---|---|---|

**VASTEE DE-LORD JACKSON**
**1250 5TH AVE**
**APT 5L**
**NEW YORK, NY 10029**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (1)

■ No
☐ Yes

---

| 2.80 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,973.27** | **$0.00** |
|---|---|---|---|---|

**VLADIMIR LUCIC**
**210 E. 63RD ST.**
**NEW YORK, NY 10065**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.81 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$45,502.51** | **$0.00** |
|---|---|---|---|---|

**Washington Department of Revenue**
**PO Box 47464**
**Olympia, WA 98504**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.82 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$12,241.34** | **$0.00** |
|---|---|---|---|---|

**Washington Department of Revenue**
**PO Box 47464**
**Olympia, WA 98504**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Excise tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number (*if known*) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 2.83 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$10,339.86** | **$0.00** |
|---|---|---|---|---|
| | **Washington Department of Revenue**<br>**PO Box 47464**<br>**Olympia, WA 98504** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales tax** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.84 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$18,291.03** | **$0.00** |
|---|---|---|---|---|
| | **Washington State Employment Security Dep**<br>**Insolvency Unit**<br>**PO Box 9046**<br>**Olympia, WA 98507** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.85 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$632.18** | **$0.00** |
|---|---|---|---|---|
| | **YASIRIS E VARGAS GONZALEZ**<br>**111 E MOSHOLU PKWY N**<br>**BRONX, NY 10467** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.86 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,215.93** | **$0.00** |
|---|---|---|---|---|
| | **ZUZANA KUCHAROVICOVA**<br>**1590 MADISON AVE**<br>**APT 20F**<br>**NEW YORK, NY 10029** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$53,450.05** |
|---|---|---|---|

**200 South Biscayne TIC II LLC**
**200 South Biscayne Blvd**
**Suite 350**
**Miami, FL 33131**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **Guarantee of Club Ventures Miami lease**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$16,969.07** |
|---|---|---|---|

**Abacus Systems Solutions LLC**
**Attn.: JB Edwards**
**27 E. Sheridan, 2nd Floor**
**Oklahoma City, OK 73104**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,349.50** |
|---|---|---|---|

**ABC Automatic Fire Protection**
**252 W. 38th Street, Ste. 1402**
**New York, NY 10018**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$6,718.18** |
|---|---|---|---|

**ABCO Facility Maintenance**
**834 Morrow Street**
**Staten Island, NY 10303**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,571.00** |
|---|---|---|---|

**Acme Linen Co.**
**5136 E. Triggs Street**
**Los Angeles, CA 90022**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$11,182.69** |
|---|---|---|---|

**Admiral Mechanical Services**
**4150 Litt Drive**
**Hillside, IL 60162**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|

**ADR Drexel, LLC**
**c/o Spector Gadon & Rosen, P.C.**
**Attn.: Paul R. Rosen & Andrew J. DeFalco**
**1635 Market Street, 7th Floor**
**Philadelphia, PA 19103**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:**  **Breach of contract action**

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor    **Club Ventures Investments LLC**                                  Case number (if known)    **17-10060**
          Name

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $967.24 |
|---|---|---|---|

**Aetna Behavioral Health LLC**
**Box 3791**
**PO Box 8500**
**Philadelphia, PA 19178**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $367.70 |
|---|---|---|---|

**Agora NW LLC**
**12600 Interurban Ave S**
**Suite 160**
**Seattle, WA 98168**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $759.41 |
|---|---|---|---|

**Airtronics Air Conditioning Corp.**
**208 E. 51st Street**
**Suite 203**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,879.85 |
|---|---|---|---|

**Americare Systems Inc.**
**136 Arlington Avenue**
**Bloomfield, NJ 07003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,636.90 |
|---|---|---|---|

**Americare Systems Inc.**
**136 Arlington Avenue**
**Bloomfield, NJ 07003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Chemicals**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,282.56 |
|---|---|---|---|

**Ashland Plumbing & Heating Co.**
**4160 N. Elston Ave**
**Chicago, IL 60618**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,365.88 |
|---|---|---|---|

**AT&T Chicago**
**PO Box 5080**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | | Case number *(if known)* | **17-10060** |
| --- | --- | --- | --- | --- |
| | Name | | | |

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,500.00** |
| --- | --- | --- | --- |

**Atlas Fitness Systems**
PO Box 822685
Philadelphia, PA 19182

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,204.00** |
| --- | --- | --- | --- |

**AXA Equitable**
6314 Fly Rd.
East Syracuse, NY 13057

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$30,616.67** |
| --- | --- | --- | --- |

**Bank of America**
PO Box 660576
Dallas, TX 75266

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,287.19** |
| --- | --- | --- | --- |

**Beacon Plumbing Heating & Mechanical Inc**
8611 South 192nd Street
Kent, WA 98031

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$525.00** |
| --- | --- | --- | --- |

**Bellevue Downtown Association**
400 108th Ave NE
Suite 110
Bellevue, WA 98004

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,681.25** |
| --- | --- | --- | --- |

**Benefit Practice**
1055 Washington Blvd
Suite 540
Stamford, CT 06901

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$219.60** |
| --- | --- | --- | --- |

**Beverage Works NY, Inc.**
1800 Highway 34
Suite 203
Belmar, NJ 07719

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |
|---|---|---|---|
| | Name | | |

---

**3.22**

**Nonpriority creditor's name and mailing address**

**Big Apple Dist**
**1628 Bathgate Ave**
**Bronx, NY 10457**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$2,708.00**

---

**3.23**

**Nonpriority creditor's name and mailing address**

**Big Geyser Inc.**
**57-65 48th Street**
**Maspeth, NY 11378**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$184.00**

---

**3.24**

**Nonpriority creditor's name and mailing address**

**BMI**
**PO Box 630893**
**Cincinnati, OH 45263**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$6,988.67**

---

**3.25**

**Nonpriority creditor's name and mailing address**

**Bobby D Dulaney**
**48 Saint Nicholas Pl #27**
**New York, NY 10031**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$112.50**

---

**3.26**

**Nonpriority creditor's name and mailing address**

**Bravern Bellevue BIT LLC**
**PO Box 310300**
**Property: 262110**
**Des Moines, IA 50331**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$2,564.21**

---

**3.27**

**Nonpriority creditor's name and mailing address**

**Bulbs.com**
**243 Stafford St.**
**Worcester, MA 01603**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$3,551.82**

---

**3.28**

**Nonpriority creditor's name and mailing address**

**CDW Direct**
**PO Box 75723**
**Chicago, IL 60675**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

**$1,749.08**

---

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |
|---|---|---|---|
| | Name | | |

---

**3.29**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $609.70 |
|---|---|---|

**Century Waste Services LLC**
PO Box 1109
623 Dowd Ave
Elizabeth, NJ 07201

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $352.26 |
|---|---|---|

**CenturyLink**
PO Box 91155
Seattle, WA 98111

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,332.63 |
|---|---|---|

**Chemical Specifics, Inc.**
46-09 54th Road
Maspeth, NY 11378

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  85th Street

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.32**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,143.30 |
|---|---|---|

**Chemical Specifics, Inc.**
46-09 54th Road
Maspeth, NY 11378

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Astor Place

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.33**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $657.68 |
|---|---|---|

**City Fire Extinguisher Protection Corp.**
PO Box 190518
South Richmond Hill, NY 11419

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.34**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $381.06 |
|---|---|---|

**City Gas Heating Service Co., Inc.**
431 Barretto Street
Bronx, NY 10474

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.35**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $62.50 |
|---|---|---|

**Code LLC**
40 Worth Street
Suite 1221
New York, NY 10013

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$150.00** |
|---|---|---|---|

**Cold Blooded Productions Inc.**
111 Third Ave #9H
New York, NY 10003

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim: _____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$772.05** |
|---|---|---|---|

**Comcast**
PO Box 34744
Seattle, WA 98124

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim: _____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$12,279.96** |
|---|---|---|---|

**ComEd**
PO Box 6111
Carol Stream, IL 60197

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim: _____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,600.12** |
|---|---|---|---|

**ConEdison**
JAF Station
PO Box 1701
New York, NY 10116

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim: _____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,406.24** |
|---|---|---|---|

**Corporation Service Company**
PO Box 13397
Philadelphia, PA 19101

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim: _____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,000.00** |
|---|---|---|---|

**Creative Mirror & Shower**
2141 W. Army Trail Rd.
Addison, IL 60101

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim: _____

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$510.00** |
|---|---|---|---|

**Custom Security Systems**
1145 Siesta Key Ln
Elgin, IL 60120

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Last 4 digits of account number _____

Basis for the claim: _____

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Club Ventures Investments LLC**                                    Case number (if known)    **17-10060**

Name

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,233.70 |
|---|---|---|---|

**DavEd Fire Systems Inc.**
**307 West Pleasantview Avenue**
**Hackensack, NJ 07601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,849.45 |
|---|---|---|---|

**DGA Security Systems Inc**
**PO Box 1920**
**New York, NY 10101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $396.87 |
|---|---|---|---|

**DirecTV**
**PO Box 60036**
**Los Angeles, CA 90060**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $225.00 |
|---|---|---|---|

**DJ Sammy Jo**
**520 E. 12th Street #7C**
**New York, NY 10009**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,584.13 |
|---|---|---|---|

**Duct & Vent Cleaning of America, Inc.**
**311 Page Boulevard**
**Springfield, MA 01104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,400.00 |
|---|---|---|---|

**East Coast Mechanical Contracting Corp.**
**340 Jackson Avenue**
**Bronx, NY 10454**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $281.99 |
|---|---|---|---|

**Eastern American Technologies**
**35 Larkfield Road**
**East Northport, NY 11731**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | | Case number (if known) | **17-10060** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.50 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$693.81** |
|---|---|---|---|
| | **EK Beverage Company** | ☐ Contingent | |
| | **22145 68th Avenue South** | ☐ Unliquidated | |
| | **Kent, WA 98032** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.51 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$244.52** |
|---|---|---|---|
| | **Electro Mechanical Technical Group Inc.** | ☐ Contingent | |
| | **115 West 30th Street** | ☐ Unliquidated | |
| | **Suite 202** | ☐ Disputed | |
| | **New York, NY 10001** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,578.17** |
|---|---|---|---|
| | **Empire State Plumbing & Heating Corp.** | ☐ Contingent | |
| | **199-10 32nd Avenue** | ☐ Unliquidated | |
| | **Flushing, NY 11358** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$97,196.09** |
|---|---|---|---|
| | **EQC 600 West Chicago Property LLC** | ☐ Contingent | |
| | **7847 Solution Center** | ☐ Unliquidated | |
| | **Chicago, IL 60677** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$226.00** |
|---|---|---|---|
| | **First Illinois Systems, Inc.** | ☐ Contingent | |
| | **53 South Cypress Drive** | ☐ Unliquidated | |
| | **Bristol, IL 60512** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,217.96** |
|---|---|---|---|
| | **Fitness Resource** | ☐ Contingent | |
| | **31 Commercial Street** | ☐ Unliquidated | |
| | **Plainview, NY 11803** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.56 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,000.00** |
|---|---|---|---|
| | **Flyte Fitness** | ☐ Contingent | |
| | **311 East 92nd Street #4E** | ☐ Unliquidated | |
| | **New York, NY 10128** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |
|---|---|---|---|
| | Name | | |

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,886.61** |
|---|---|---|---|

**Fore Supply Co.**
**1205 Capital Drive**
**Addison, IL 60101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$143.81** |
|---|---|---|---|

**Francotyp-Postalia Inc.**
**PO Box 4510**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,699.00** |
|---|---|---|---|

**George Montoya**
**16 Terrace Ave, 1st Floor**
**Jersey City, NJ 07307**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,409.20** |
|---|---|---|---|

**Glanbia Performance Nutritions, Inc.**
**Dept 331**
**Carol Stream, IL 60132**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$86.70** |
|---|---|---|---|

**Global Capacity**
**Dept 33408**
**PO Box 39000**
**San Francisco, CA 94139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,541.94** |
|---|---|---|---|

**Golenbock Eiseman Assor Bell**
**& Peskoe**
**437 Madison Avenue**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$81,303.07** |
|---|---|---|---|

**Gordon & Rees LLP**
**275 Battery Street, 20th Floor**
**San Francisco, CA 94111**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,125.00 |

**Graystar Construction, Inc.**
**1259 Rand Road**
**Unit B**
**Des Plaines, IL 60016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $29,027.16 |

**Greenberg Traurig, LLP**
**200 Park Avenue**
**New York, NY 10166**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,500.00 |

**Hercules Fitness Corporation**
**62-14 81st Street**
**Middle Village, NY 11379**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,870.00 |

**Homeyer Consulting Services, Inc.**
**36 Hillman Street**
**Suite 8**
**Tewksbury, MA 01876**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,928.95 |

**Howard Brodsky**
**9 Great Hill Farms Rd**
**Bedford, NY 10506**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,629.72 |

**Howard M. Haimes, Inc.**
**41 Garden Place**
**Brooklyn, NY 11201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $123,229.22 |

**HUB International Northeast Trust**
**PO Box 414972**
**Boston, MA 02241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,625.00** |

**Impacct**
**149 Madison Avenue**
**Suite 201**
**New York, NY 10016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$20,000.00** |

**In House LLC**
**6237 Alton Road**
**Miami Beach, FL 33140**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$15,667.50** |

**Intrannuity**
**3100 Gentian Blvd**
**Suite 118**
**Columbus, GA 31907**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$43,324.60** |

**IPFS Corporation**
**24722 Network Pl.**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$577.04** |

**Jenisse Leisure Products Inc.**
**5 Van Duyne Court**
**Towaco, NJ 07082**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,900.00** |

**Jersey Software LLC**
**50 Rockport Road**
**Port Murray, NJ 07865**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$230.53** |

**Jimenez Velo Sports**
**22 Saint Lukes Pl. #24**
**Montclair, NJ 07042**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | | Case number (*if known*) | **17-10060** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $141.60 |
|---|---|---|---|

**Joe Cataldi**
**17 Long Meadow Rd**
**Commack, NY 11725**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $756.82 |
|---|---|---|---|

**John's Market**
**25-50 50th Avenue**
**Long Island City, NY 11101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,049.60 |
|---|---|---|---|

**K&H Custodial Services Inc.**
**967 Glenmore Ave**
**Brooklyn, NY 11208**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.81 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $66,873.07 |
|---|---|---|---|

**LCO Group**
**420 Lexington Ave**
**Suite 2154**
**New York, NY 10170**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,599.59 |
|---|---|---|---|

**M&S Mechanical Services, Inc.**
**855 Conklin Street**
**Suite F**
**Farmingdale, NY 11735**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,820.99 |
|---|---|---|---|

**M.T. Air Corporation**
**114 Beach 216th Street**
**Breezy Point, NY 11697**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $750.00 |
|---|---|---|---|

**Mango & Iacoviello, LLP**
**14 Penn Plaza**
**Suite 1919**
**New York, NY 10122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$237.20** |
|---|---|---|---|

**Manhattan Fire & Safety Corp.**
**242 West 30th Street, 7th Floor**
**New York, NY 10001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$112,924.15** |
|---|---|---|---|

**Mansion Realty, LLC**
**150 East 58th Street**
**New York, NY 10155**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Guarantee of Club Ventures Limelight lease**

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$128,750.00** |
|---|---|---|---|

**McGladrey LLP**
**850 Canal Street**
**4th Floor**
**Stamford, CT 06902**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,632.42** |
|---|---|---|---|

**Mckinstry Co LLC**
**c/o McKinstry Lockbox**
**PO Box 3895**
**Seattle, WA 98124**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$23,301.92** |
|---|---|---|---|

**Meridian Sports Clubs California LLC**
**1001 Fourth Street**
**San Rafael, CA 94901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$74,695.41** |
|---|---|---|---|

**Morrison Cohen**
**909 Third Avenue**
**27th Floor**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$425,000.00** |
|---|---|---|---|

**Motionsoft, Inc.**
**Attn.: Ed Darwish**
**1451 Rockville Pike, Suite 500**
**Rockville, MD 20852**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No   ☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number (*if known*) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$183.76** |
|---|---|---|---|

**Motionsoft, Inc.**
**23 Fontana Lane**
**Suite 111**
**Rosedale, MD 21237**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,679.89** |
|---|---|---|---|

**Muscle Foods USA**
**PO Box 62808**
**Baltimore, MD 21264**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,000.00** |
|---|---|---|---|

**My Red Fish Media LLC**
**605 Lincoln Road**
**Suite 220**
**Miami Beach, FL 33139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,150.00** |
|---|---|---|---|

**National Positions**
**31280 Oak Crest Drive**
**Suite 1**
**Westlake Village, CA 91361**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,568.70** |
|---|---|---|---|

**New York Barbell of Hicksville**
**37 17th Street**
**Jericho, NY 11753**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$606,725.89** |
|---|---|---|---|

**NewMark & Co. Real Estate Inc.**
**125 Park Avenue**
**11th Floor**
**New York, NY 10017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,200.00** |
|---|---|---|---|

**Northwest Building Maintenance**
**1600 SW Dash Point Rd.**
**Suite B54**
**Federal Way, WA 98023**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Club Ventures Investments LLC** | Case number (*if known*) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

**3.99**

**Nonpriority creditor's name and mailing address**

**Nouveau Elevator Industries Inc.**
**74 Calyer Street**
**Brooklyn, NY 11222**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$4,607.04**

---

**3.100**

**Nonpriority creditor's name and mailing address**

**Ovarian Cancer Research Fund**
**14 Pennsylvania Plaza**
**Suite 1710**
**New York, NY 10122**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$4,084.27**

---

**3.101**

**Nonpriority creditor's name and mailing address**

**Paramount Plumbing Company, Inc**
**315 Jackson Ave**
**Bronx, NY 10454**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$14,807.00**

---

**3.102**

**Nonpriority creditor's name and mailing address**

**Paychex of New York LLC**
**714 Brook Street**
**Suite 120**
**Rocky Hill, CT 06067**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$14,461.84**

---

**3.103**

**Nonpriority creditor's name and mailing address**

**Peitzman Weg & Kempinsky LLP**
**2029 Century Park East**
**Suite 3100**
**Los Angeles, CA 90067**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$7,055.54**

---

**3.104**

**Nonpriority creditor's name and mailing address**

**Peoples Gas**
**200 E. Randolph St**
**Chicago, IL 60601**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$857.44**

---

**3.105**

**Nonpriority creditor's name and mailing address**

**Peter F Reilly Storage Inc.**
**PO Box 401A**
**New York, NY 10024**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

**$10,389.85**

---

| Debtor | **Club Ventures Investments LLC** | | Case number (if known) | **17-10060** |
|---|---|---|---|---|
| | Name | | | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,812.05 |
|---|---|---|---|

**Petra Hygienic Systems International Ltd**
**PO Box 18217**
**Reno, NV 89511**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $683.23 |
|---|---|---|---|

**Pioneer Door, Inc.**
**2130 19th St. SW**
**Lynnwood, WA 98036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,684.50 |
|---|---|---|---|

**PSF Mechanical Inc.**
**11621 East Marginal Way S.**
**Suite A**
**Seattle, WA 98168**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,377.25 |
|---|---|---|---|

**Quality Water Financial LLC**
**1756 Airport Way S**
**Seattle, WA 98134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $413.47 |
|---|---|---|---|

**Quality Water Solutions, LLC**
**1756 Airport Way S**
**North Building**
**Seattle, WA 98134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $750.00 |
|---|---|---|---|

**R&R Commercial Services Corp.**
**549 Sunset Park Terrace**
**Suite 1B**
**Brooklyn, NY 11220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $430.00 |
|---|---|---|---|

**Rabbit Messenger Inc.**
**PO Box 1196**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |
|---|---|---|---|
| | Name | | |

---

**3.113** Nonpriority creditor's name and mailing address

**Raymond Digiacomo**
**308 West 21st Street #4B**
**New York, NY 10011**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$112.50**

---

**3.114** Nonpriority creditor's name and mailing address

**RCN**
**PO Box 11816**
**Newark, NJ 07101**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$241.45**

---

**3.115** Nonpriority creditor's name and mailing address

**Receivable Management Services**
**PO Box 8500-55028**
**Philadelphia, PA 19178**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$1,905.34**

---

**3.116** Nonpriority creditor's name and mailing address

**Refinery 29, Inc**
**30 Cooper Square**
**4th Floor**
**New York, NY 10003**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$10,965.00**

---

**3.117** Nonpriority creditor's name and mailing address

**Rifkind Law Group**
**100 Drakes ILanding Road**
**Suite 260**
**Greenbrae, CA 94904**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$9,020.92**

---

**3.118** Nonpriority creditor's name and mailing address

**Rise Electric LLC**
**1071 N. Hermitage Ave**
**Chicago, IL 60622**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$400.00**

---

**3.119** Nonpriority creditor's name and mailing address

**Robear MP LLC**
**2130 1st Avenue**
**Suite 1608**
**New York, NY 10029**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

**$2,205.00**

---

| Debtor | **Club Ventures Investments LLC** | | Case number (if known) | **17-10060** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $682.00 |
|---|---|---|---|

**Royal Media Network, Inc.**
**1030 B. Leslie Ave**
**Catonsville, MD 21228**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $734.91 |
|---|---|---|---|

**Royal Waste Services Inc.**
**187-40 Hollis Avenue**
**Hollis, NY 11423**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $77.76 |
|---|---|---|---|

**Schindler Elevator Corporation**
**13800 NW 2nd Street**
**Suite 140**
**Sunrise, FL 33325**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,437.89 |
|---|---|---|---|

**Scope**
**560 W. Main Street**
**Suite C153**
**Alhambra, CA 91801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Scott A. Barbuto**
**c/o The Jacob D. Fuchsberg Law Firm, LLP**
**500 Fifth Avenue, 45th Floor**
**Attn.: Alan Fuchsberg, Walter Osuna**
**New York, NY 10110**

☒ Contingent
☒ Unliquidated
☒ Disputed

Date(s) debt was incurred _

Basis for the claim: **Personal injury suit**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $112.50 |
|---|---|---|---|

**Scott Morgan**
**1447 5th Ave #1**
**New York, NY 10035**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,000.00 |
|---|---|---|---|

**Seth A. Eappen**
**Zimmerman Law Offices, P.C.**
**77 West Washington Street**
**Suite 1220**
**Chicago, IL 60602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

Debtor    **Club Ventures Investments LLC**                              Case number (*if known*)    **17-10060**
          Name

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,188.86 |
|---|---|---|---|

**Shadow Public Relations**
**30 West 21 Street**
**10th Floor**
**New York, NY 10010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,875.50 |
|---|---|---|---|

**Shearman & Sterling LLP**
**599 Lexington Avenue**
**New York, NY 10022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,816.89 |
|---|---|---|---|

**Slade Elevator Industries, Inc.**
**1101 Bristol Road**
**Mountainside, NJ 07092**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,935.59 |
|---|---|---|---|

**Smart Fitness**
**3481 Old Conejo Rd #102**
**Newbury Park, CA 91320**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,560.00 |
|---|---|---|---|

**Sofia Bros., Inc.**
**PO Box 401A**
**New York, NY 10024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,251.68 |
|---|---|---|---|

**Staples Advantages**
**Dept NY**
**PO Box 415256**
**Boston, MA 02241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,045.20 |
|---|---|---|---|

**TalentReef, Inc**
**210 University Blvd**
**Suite 300**
**Denver, CO 80206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No   ☐ Yes

| Debtor | Club Ventures Investments LLC | Case number (if known) | 17-10060 |
|---|---|---|---|
| | Name | | |

---

**3.134**

**Nonpriority creditor's name and mailing address**

**TCF Equipment Finance**
**11100 Wayzata Boulevard**
**Suite 801**
**Minnetonka, MN 55305**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$226,795.99**

---

**3.135**

**Nonpriority creditor's name and mailing address**

**Temp-Art Mechanical Inc.**
**199 Hempstead Avenue**
**West Hempstead, NY 11552**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$8,144.85**

---

**3.136**

**Nonpriority creditor's name and mailing address**

**The Shops at the Bravern, LLC**
**700 110th Avenue N.E.**
**Suite 288**
**Bellevue, WA 98004**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Guarantee of Club Ventures X lease**

Is the claim subject to offset? ■ No ☐ Yes

**$136,772.00**

---

**3.137**

**Nonpriority creditor's name and mailing address**

**Time Warner Cable**
**PO Box 11820**
**Newark, NJ 07101**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$568.97**

---

**3.138**

**Nonpriority creditor's name and mailing address**

**TNR Mechanical LLC**
**2010 Touhy Ave**
**Suite B**
**Elk Grove Village, IL 60007**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$7,668.00**

---

**3.139**

**Nonpriority creditor's name and mailing address**

**U.S. Trustee**
**PO Box 530202**
**Atlanta, GA 30353-0202**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$156,059.84**

---

**3.140**

**Nonpriority creditor's name and mailing address**

**Uline**
**12575 Uline Dr**
**Pleasant Prairie, WI 53158**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$8,012.66**

---

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,454.59 |
|---|---|---|---|

**US Intercommunications Corp.**
**6 Whippoorwill Trail**
**Monroe, NY 10950**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,989.40 |
|---|---|---|---|

**Verizon**
**PO Box 15124**
**Albany, NY 12212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,047.49 |
|---|---|---|---|

**Verizon Wireless**
**PO Box 408**
**Newark, NJ 07101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,419.63 |
|---|---|---|---|

**W.B. Mason Co. Inc.**
**59 Centre Street**
**Brockton, MA 02301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $412.39 |
|---|---|---|---|

**Washington Automated Inc.**
**5801-23rd Drive W.**
**Suite 103**
**Everett, WA 98203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.146 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $704.42 |
|---|---|---|---|

**Western Pest Services**
**100 Marin Blvd**
**Jersey City, NJ 07302**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,230.42 |
|---|---|---|---|

**XO Communications**
**14239 Collections Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for unsecured creditors.

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Blank Rome LLP**<br>**Attn.: Brian S. Paszamant, Esq.**<br>**One Logan Square**<br>**130 N. 18th Street**<br>**Philadelphia, PA 19103** | Line __3.7__<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Havkins Rosenfeld Ritzert & Varriale LLP**<br>**Attn.: Shawn Schatzle & Carla Varriale**<br>**1065 Avenue of the Americas, Ste. 800**<br>**New York, NY 10018** | Line __3.124__<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Illinois Department of Revenue**<br>**Bankruptcy Section**<br>**PO Box 64338**<br>**Chicago, IL 60664** | Line __2.20__<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Illinois Department of Revenue**<br>**Bankruptcy Section**<br>**PO Box 64338**<br>**Chicago, IL 60664** | Line __2.21__<br><br>☐ Not listed. Explain ____ | _ |
| 4.5 | **Illinois Department of Revenue**<br>**Bankruptcy Section**<br>**PO Box 64338**<br>**Chicago, IL 60664** | Line __2.22__<br><br>☐ Not listed. Explain ____ | _ |
| 4.6 | **Illinois Dept of Employment Security**<br>**Benefit Payment Control Division**<br>**PO Box 4385**<br>**Chicago, IL 60680** | Line __2.23__<br><br>☐ Not listed. Explain ____ | _ |
| 4.7 | **New York City Law Department**<br>**Tax and Bankruptcy Litigation Division**<br>**100 Church Street**<br>**New York, NY 10007** | Line __2.58__<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **NYC Department of Finance**<br>**345 Adams Street, 3rd Floor**<br>**Attn.: Legal Affairs**<br>**Brooklyn, NY 11201** | Line __2.58__<br><br>☐ Not listed. Explain ____ | _ |
| 4.9 | **NYS Department of Taxation & Finance**<br>**Bankruptcy/Special Procedures Section**<br>**PO Box 5300**<br>**Albany, NY 12205** | Line __2.61__<br><br>☐ Not listed. Explain ____ | _ |
| 4.10 | **NYS Department of Taxation & Finance**<br>**Bankruptcy/Special Procedures Section**<br>**PO Box 5300**<br>**Albany, NY 12205** | Line __2.62__<br><br>☐ Not listed. Explain ____ | _ |
| 4.11 | **NYS Department of Taxation & Finance**<br>**Bankruptcy/Special Procedures Section**<br>**PO Box 5300**<br>**Albany, NY 12205** | Line __2.63__<br><br>☐ Not listed. Explain ____ | _ |
| 4.12 | **NYS Department of Taxation & Finance**<br>**Bankruptcy/Special Procedures Section**<br>**PO Box 5300**<br>**Albany, NY 12205** | Line __2.64__<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | **Club Ventures Investments LLC** | Case number (if known) | **17-10060** |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.13 | **NYS Department of Taxation & Finance**<br>**Bankruptcy/Special Procedures Section**<br>**PO Box 5300**<br>**Albany, NY 12205** | Line **2.60**<br><br>☐ Not listed. Explain ____ | _ |
| 4.14 | **Thompson Hine LLP**<br>**Attn.: Jeremy M. Campana, Esq.**<br>**3900 Key Center**<br>**127 Public Square**<br>**Cleveland, OH 44114** | Line **3.91**<br><br>☐ Not listed. Explain ____ | _ |
| 4.15 | **Washington Department of Revenue**<br>**Bankruptcy/Claims Unit**<br>**2101 4th Ave #1400**<br>**Seattle, WA 98121** | Line **2.81**<br><br>☐ Not listed. Explain ____ | _ |
| 4.16 | **Washington Department of Revenue**<br>**Bankruptcy/Claims Unit**<br>**2101 4th Ave #1400**<br>**Seattle, WA 98121** | Line **2.82**<br><br>☐ Not listed. Explain ____ | _ |
| 4.17 | **Washington Department of Revenue**<br>**Bankruptcy/Claims Unit**<br>**2101 4th Ave #1400**<br>**Seattle, WA 98121** | Line **2.83**<br><br>☐ Not listed. Explain ____ | _ |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | **1,491,780.78** |
| 5b. Total claims from Part 2 | 5b. + | $ | **2,934,786.39** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | **4,426,567.17** |

In re   **Club Ventures Investments LLC**                                                    Case No.   **17-10060**
_____
                                   Debtor(s)

## SCHEDULE E - CREDITORS WHO HAVE PRIORITY UNSECURED CLAIMS
### Attachment A - Gym Members

_Please note:  These are the complete member lists for the gym locations at 4 Astor Place, New York, NY; 30 East 85th Street, New York, NY; 600 W. Chicago Avenue, Chicago, IL; and 11111 NE 8th Street, Bellevue, WA, all of which are operated by Club Ventures Investments LLC.  These lists include members who may have already obtained refunds from their credit card companies.  Due to the expense, we are unable to obtain details regarding the amount owed to each member and/or which members are no longer owed any amounts because they got a refund from their credit card company at this time._

ASTOR PLACE MEMBERS

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Heather Lorence | 435 East 79th Street 4H | | New York | NY | 10028 |
| David Martinez | 137 Ave A | Apt 5C | New York | NY | 10009 |
| Franck Laverdin | 1 UNIVERSITY PLACE #18B | | NEW YORK | NY | 10003 |
| Stan Richardson | PO Box 2262 Radio City Station | | NEW YORK | NY | 10101 |
| Ben Hart | 6600 Blvd E. | #20H | West New York | NJ | 7097 |
| Chi-chi Valente | 111 THIRD AVENUE #9H | | NEW YORK | NY | 10003 |
| Derrick Goss | 184 East 3rd Street | Apt 1F | New York | NY | 10009 |
| David Kraus | 15 W 11TH ST | APT PHB | New York | NY | 10011 |
| Genady Marvash | 346 east 58th street | | NEW YORK | NY | 10022 |
| Micheal DiPietro | | | | | |
| Chelsea Davis | | | | | |
| Carolina Quiroga | 54 | | ny | NY | 10003 |
| Joseph Kennedy | 85 4th Ave aot 4G | | New York | NY | 10003 |
| Bennie (jr) Richmond | 50 East 119th St | Apt 4D | New York | NY | 7037 |
| Peter Corniotes | 85 Eighth Ave | Apt 2J | New York | NY | 10011 |
| Drew Glick | 22 West 26 St | Apt 9F | New York | NY | 10010 |
| Frank Quesada | 305 west 18th st | apt 2d | New York | NY | 10011 |
| John Rosselli | 103 St Marks Place | apt C1 | Brooklyn | NY | 10009 |
| Alan Sabal | 245 Ave. C | #7g | New York | NY | 10009 |
| Roberto Merida | 165 east 116 street #3 | | New York | NY | 10029 |
| Kevin Burns | 438 E. 13th St. | #C4 | New York | NY | 10009 |
| Philip Heckman | 306 Gold St. Apt. 16C | | Brooklyn | NY | 11201 |
| Edward Metcalfe | 259 east 7th st | 2e | New York City | NY | 10009 |
| Long Nguyen | 365 west 20th street | | New York | NY | 10011 |
| John Czarnecki | 30 Charlton St.  #2J | | New York | NY | 10014 |
| Roger Wilkes | 45 E. 25th St. | #9A | New York | NY | 10010 |
| Christian Palmieri | 84 E3rd St. | Apt #6c | New York | NY | 10003 |
| Roberto Lau | 252 7th Ave. Apt. 8Y | | New York | NY | 10001 |
| Erik Stepp | P.O. Box 1092 | | New York | NY | 10163 |
| Robert Nguyen | One River Place | Apartment 3701 | new york | NY | 10018 |
| Stephen Knoll | 345 West 13th Street | Apt #10 | New York | NY | 10011 |
| Patrick Carmody | 40 W 12th #3 | | New York | NY | 10011 |
| Carlos Pisco | 185 E 3rd St | Apt# 2B | New York | NY | 10009 |
| Zane Abbott | 99 john street 2001 | | new york | NY | 10038 |
| Edwin Pabon | 201 E 33rd St | Apt 2A | New York | NY | 10016 |
| Peter Campodonico | 100 west 26th | | New York | NY | 10001 |
| Robert Cooper | 11 Waverly Place   Apt#11i | | New York | NY | 10003 |
| Alan Cumming | 151 First Ave #170 | | New York | NY | 10003 |
| David Allyn | 228 East 11th | | New York | NY | 10003 |
| Omer Rosen | 45 west 54th | 3B | New York | NY | 10019 |
| Alan Vengersky | 77 7th Avenue | Apt. 17G | New York | NY | 10011 |
| George Karabotsos | 199 State St | #4B | Brooklyn | NY | 11201 |
| Adam Wade | 60 W 10th #5B | | New York | NY | 10011 |
| Ron Zofnat | 26 Emm Lane | | Roslyn | NY | 11576 |
| Anderson Cooper | 28 W 38th St Apt 12 W | | New York | NY | 10018 |
| Mo (maurice) Rocca | 180 West 20th St. #12F | | New York | NY | 10011 |
| Olivier Van Doorne | 447 W 18th St | | New york | NY | 10011 |
| Ruben Gallo | 400 West 24th St | 16K | new York | NY | 10011 |
| Benjamin Curley | 272 e. 3rd St. Apt. 7 | | New York | NY | 10009 |
| Zaquan Champ | 365 west 20th street | | New York | NY | 10001 |
| Richard Rothschild | 23 Waverly Pl, 6B | | New York | NY | 10003 |
| Alex Galan | 250 10th Ave. Apt. 3rd floor | | New York | NY | 10001 |
| Oscar Apaydinali | 124 West 25th St. #4R | | New York | NY | 10001 |
| David Depoalo | 39 East 12th St. #708 | | New York | NY | 10003 |
| Matthew Kinsey | 106 Mulberry St | Apt 14F | New York | NY | 10013 |
| Sai Madivala | 36 Hillside Drive | | Easton | CT | 6612 |
| Wilfredo Arias | 9809 64th Road | #4H | Rego Park | NY | 11374 |
| Daniel Greenfield | 156 1st Avenue | Apt 5 | New York | NY | 10009 |
| Peter Lentz | 205 Water St. | | Brooklyn | NY | 11201 |
| Elan Ben-Avi | 50 w 23rd Street | 5th Floor | New York | NY | 10010 |
| Matteo Sardi | 25 5th ave | 10B | New York | NY | 10003 |
| Randy Nolte | 165 Christopher Street | Apt 3a | New York | NY | 10014 |
| Ge Wang | 215 West 23rd | | New York | NY | 10011 |
| Jim Arnoff | 54 west 12th st. #4r | | New York | NY | 10001 |
| Craig White | 9325 Kings Highway | | Brooklyn | NY | 11212 |
| Sebastien Robcis | 88 Lexington Ave | #4F | New York | NY | 10016 |
| Carlos Bahena | 14 saint Marks | Pl ato 5b | NY | NY | 10003 |
| Don Peavy | 190 Bedford Ave | 158 | Brooklyn | NY | 11249 |
| Erica Dhar | 303 Mercer St | Apt C201 | New York | NY | 10003 |
| Christopher Godfrey | 205 Park Place,  Apt #14 | | Brooklyn | NY | 11238 |
| Wolsey Kerr | 626 Flatbush Avenue | apt 15F | Brooklyn | NY | 11225 |
| Jorge Delgado | 281 Union Ave | | Brooklyn | NY | 11211 |
| Ryan Mcnally | 112 East 4th Street Apt. #6 | | New York | NY | 10003 |
| Simone Pietro Onnis | 268 Wythe avenue apt 2a | | Brooklyn | NY | 11249 |
| Robert Munoz | 145 East 15 st | Apt 12P | New York | NY | 10003 |
| Jay Williams | 70 Baldwin Rd. | | Hempstead | NY | 11550 |
| Russell Dorn | 3530 34th Street | Apt 4A | Astoria | NY | 11106 |
| Leonid Batekhin | 401 West 45th Street | Apt 4B | New York City | NY | 10036 |

| | | | | | |
|---|---|---|---|---|---|
| Melissa Guttman | 311 East 9th street | | New York | NY | 10003 |
| Vilas Jacktong | 100 willoughbly st 22w | | brooklyn | NY | 11201 |
| Tom Yeung | 388 Bridge Street | apt 41E | Brooklyn | NY | 11201 |
| Robert Morea | 446 Kent Ave | | Brooklyn | NY | 11249 |
| Paul Travis | 37 W. 12th Street   Apt #9H | | New York | NY | 10011 |
| Jim Nelson | 458 w 23rd St. | Apt 4a | New York | NY | 10011 |
| Todd Verow | 141 Ridge St Apt 7 | | New Youk | NY | 10002 |
| Robert Montalvo | 2107 Gates Ave | | Ridgewood | NY | 11385 |
| Gregory Thomas | 520 W.23rd St.   APT 7-H | | New York | NY | 10011 |
| Steven Yee | 143 Avenue B | Apt 8E | New York | NY | 10009 |
| Justin Mulaire | 506 Ft Washington | Apt 4c | New York | NY | 10033 |
| Aaron Brager | 2401 W Ohio St., Loft 25 | | Chicago | IL | 60612 |
| Stuart Marland | 443 W 56th Street | Apt B | New York | NY | 10019 |
| Simone Kim | 59 East 7th street apt 8 | | new york | NY | 10003 |
| Glen Santiago | 367 E 10th Street | Apt 4 | New York | NY | 10009 |
| Miguel Deiesus | 60 2nd Avenue | Apt 14 | New York | NY | 10003 |
| Dario Sanchez | 207 Montrose Avenue | Aot 3 | Brooklyn | NY | 11206 |
| Alvin Loshak | 21 Astor Place | 6-B | New York | NY | 10003 |
| Rob Hevvaert | 40 Mercer Street | Aot 23 | New York | NY | 10013 |
| Wayne Cutler | 21 Astor Place   Apt 7A | | New York | NY | 10003 |
| Michael Mason | 30 East ninth street | Apt.9J | New York | NY | 10003 |
| Marcelo Garate | 165 Ludlow Street 1B | | New York | NY | 10002 |
| Jacques Correia | 163 West Fourth Street | Apt. 4R | New York | NY | 10014 |
| Alan Pahng | 21 Astor Place Apt 7c | | New York | NY | 10003 |
| Jason Grimes | 32 St. Marks Place | Apartment 16 | New York | NY | 10003 |
| Miles Redd | 300 Elizabeth Street | | New York | NY | 10012 |
| Arturo Diaz | 188 Suffolk Street | Apt 3-C | New York | NY | 10002 |
| Myron Chin | 115 E 9th Street | Apt 2L | New York | NY | 10003 |
| Mike Brocoum | 101 West 12th Street | Apt 10Y | New York | NY | 10011 |
| Kyle David White | 21 Astor Place | Apt 2F | New York | NY | 10003 |
| Tim Cass | 21 Astor | 2f | New York | NY | 10003 |
| Todd Jackson | 66 East 7th Street Apt 14 | | New York | NY | 10003 |
| Daniel Marx | 303 Mercer Street | B-602 | New York | NY | 10003 |
| Thaddeus Motyka | 431 East 9th Street | Apartment #7 | New York | NY | 10009 |
| Nathan Haratz | 23 Waverly Place | | New York | NY | 10003 |
| Robert Hawkins | 2 Washington Square Village | Aot 4G | New York | NY | 10012 |
| Eri Kim | 2 Washington Sq. Village | Apartment #4G | New York | NY | 10012 |
| David Dunkin | 303 w 66th | 3GW | New York | NY | 10023 |
| David Tufts | 710 Broadway | Apartment 9 | New York | NY | 10003 |
| Kirkwood Taylor | 150 Myrtle Ave | Aot 3202 | Brooklyn | NY | 11201 |
| Juan Menendez | 204 West Houston Street | Aot 5D | New York | NY | 10014 |
| Doug Bass | 55 East 9th Street | Aot 8K | New York | NY | 10003 |
| Warren Fischer | 716 Broadway #4 | | New York | NY | 10003 |
| Paul Hallasy | 17 Cleveland Place | Apartment 9 | New York | NY | 10012 |
| Tim Mckelvey | 60 East 8th Street | Aot 30-C | New York | NY | 10003 |
| Chris Stipeck | 400 broome st. | apt 212 | New York | NY | 10013 |
| Mark Carrasquillo | 87 East 2nd St | Apartment 3E | New York | NY | 10003 |
| Jonathan Sandurs | 400 broome st | apt 212 | New York | NY | 10013 |
| Zach Hudson | 40 East 9th Street Apt 7l | | New York | NY | 10003 |
| Michael Toback | 57 east 8th street | | New York | NY | 10003 |
| Thomas Ling | 220 East 12th Street | Apt 2W | New York | NY | 10003 |
| Dan Ragone | 41 5th Avenue | Apartment 15F | New York | NY | 10003 |
| Hyosoon Lee | 60 East 8th Street | Apt 5-A | New York | NY | 10003 |
| Rand Morrison | 35 East 9th Street | Apt 91 | New York | NY | 10003 |
| Konstanze Zeller | 34 East 1st | Apartment # 5R | New York | NY | 10003 |
| Gerard Mignone | 338 East 13th Street | Apt C | New York | NY | 10003 |
| Abiezer Benitez | 123 Chrystie street apt  2B | | New york | NY | 10002 |
| Roberta Bavley | 30 St.Marks Place | Aot 6C | New York | NY | 10003 |
| Casal Sanandres | 59 East 7th Street | Apartment 17 | New York | NY | 10003 |
| Jennifer Wilson | 60 East 9th Street | Aot 209 | New York | NY | 10003 |
| Nick Atkinson | 726 Washington Street | Aot 4A | New York | NY | 10014 |
| Daniel Metviner | 330 1st Avenue | Aot 9E | New York | NY | 10009 |
| Tom Cunningham | 40 East 9th Street | Apt 7L | New York | NY | 10003 |
| Ken Louie | 525 Union Ave | Apartment 5E | Brooklyn | NY | 11211 |
| Grant Stitt | 610 e 9th street | #18 | New York | NY | 10009 |
| Noel Kurdi | 310 e. 46th | Aot 5M | New York | NY | 10017 |
| Nikki Canubida | 218 Montrose Avenue | apt 3 | Brooklyn | NY | 11206 |
| Johnny Rozsa | 154 East 7th Street | Aot RE | New York | NY | 10009 |
| Tom Delavan | 13 West 9th St | Apt 3 | New York | NY | 10003 |
| Christopher Ventry | 45 Fifth Ave | Apt 2C | New York | NY | 10003 |
| Isabel Gilberto | 1 Astor Place | PH A | New York | NY | 10003 |
| Benjamin Maisani | 84 West 3rd St | | New York | NY | 10012 |
| Pamella Lessero | 23 E 10th Street | Apt 309 | NY | NY | 10003 |
| Jeffrey Rosales | 243 NY Ave | | Brooklyn | NY | 11216 |
| David Williams | 194 Bleeker St | Apt c | New York | NY | 10012 |
| David Soto | 41 Fifth Avenue | Apartment 7F | New York | NY | 10003 |
| Fraser Conlon | 77 Nevins St. Apt. 3 | | Brooklyn | NY | 11217 |
| Gregory Nalbone | 76 East 1st St apt 3b | | New York | NY | 10009 |
| Tee Scatuorchio | 53 East 10th | | New York | NY | 10003 |

| Han Lee | 300 Mercer St. | apt. 19K | New York | NY | 10003 |
|---|---|---|---|---|---|
| James Volpe | 306 East 5th Street apt 2 | | New York | NY | 10003 |
| Chris Berry | 21 Astor Place apt 4a | | New York | NY | 10003 |
| Joshua Pushkin | 55 E 7th St | Apartment 3C | New York | NY | 10003 |
| William Kelley | 230 E. 12th st. | #7h | New York | NY | 10003 |
| Federico Velasquez | 110 East 13th Street Apt 3E | | New York | NY | 10003 |
| Sam Wagner | 373 Broadway | Apartment #62 | New York | NY | 10013 |
| James Razzetti | 145 East 15th Street | Apartment 12R | new york | NY | 10003 |
| Evandy Rodriguez | 1514 Sedgwick Ave. | apt. 4E | New York | NY | 10453 |
| Jane Rose | 29 East 9th Street | | New York | NY | 10003 |
| Neil Drew | 223 E 10th St | Apartment 14 | New York City | NY | 10003 |
| Jeffrey Campagna | 144 E.7th Street | Apt. D 12 | New York | NY | 10009 |
| Joshua Wallin | 182  W 4th St | Apt. 8 | New York | NY | 10014 |
| Cesar Abreu | 512 West 158th St. | apt. 52 | New York | NY | 10032 |
| Richard Kim | 37 Clinton Street | Apt 3D | New York | NY | 10002 |
| Barry Silverman | 63 E. 9th Street | | New York | NY | 10003 |
| Sherri Wasserman | 19 West 8th Street | Apt 3 | New York | NY | 10011 |
| Klaus Janson | 60 E 8th St | Aot 15E | New York | NY | 10003 |
| William Forni | 29 ave c | 1c | nyc | NY | 10009 |
| Paul Testa | 515 E. 14th Street | | new York | NM | 10009 |
| Josh Kaplan | 1 Astor Place | Aot 6V | New York | NY | 10003 |
| Darren Dryden | 513  East 12th St | Apt 7 | New York | NY | 10009 |
| John Grauwiler | 526 E. 6th Street | apt. 1 | New York | NY | 10009 |
| Malcolm Carfrae | 35.5 Washington Square South | Apt 6 | New York | NY | 10012 |
| Yvonne Fernandez | 718 Broadway | Apt 3D | New York | NY | 10003 |
| Kito Huggins | 365 Bridge Street | apt. 12B | Brooklyn | NY | 11201 |
| Christopher Spaulding | 116 Avenue C | #100 | New York | NY | 10009 |
| Sabrina Bubar | 115 east 9Th Street | 8J | New York | NY | 10003 |
| Yvonne Douglas | 63 East 9th street | Apt 2X | New York | NY | 10003 |
| Michael Fuentes | 26 West 27th Street | Apt 20 | New York | NY | 10001 |
| Scott Byrd | 7 Avenue A | 2nd floor | New York | NY | 10009 |
| Garth Condit | 140E 17th street | Apt 4E | New York | NY | 10003 |
| Dan Rocker | 335 W. 19th | Apartment B4 | New York | NY | 10011 |
| Vali Mohammadi | 10 Liberty Street | Suite 15C | New York | NY | 10005 |
| Shelley Weinstock | 60 E 8th St | 16E | New York | NY | 10003 |
| Steven Brodoff | 7 East 14th Street | | New York | NY | 10014 |
| Jennifer Lebeau | 1 University Place | | New York | NY | 10009 |
| Bernard Milan | 309E 9th St | Apt 3A | New York | NY | 10003 |
| Kalil Saliba | 65 2nd Avenue | | New York | NY | 10003 |
| Marcus Carter | 415 East 12th Street | #5 | New York | NY | 10009 |
| Arthur Chu | 115 East 9th St | Aot 12K | New York | NY | 10013 |
| Dan Barasch | 259 East 10th Street | #4 | New York | NY | 10009 |
| Marianne Berson | 40 East 9th Street | Apt 7H | New York | NY | 10003 |
| Stephen Bassman | 339 Adelphi St | Apt #3 | Brooklyn | NY | 11238 |
| Ravi Kapoor | 416 Lafayette Street | Apt 2C | New York | NY | 10003 |
| Ignasi Clemente | 155 East 34th Street | Apartment 8D | New York | NY | 10016 |
| Steven Nassimos | 131 Marcus Garvey Blvd.  Apt#2 | | Brooklyn | NY | 11206 |
| Jared Baumeister | 67 east 11th st | Apt 719 | New York | NY | 10003 |
| Jake Hakanson | 174 Ave B | Apt #4 | New York | NY | 10009 |
| Thomas Adams | 182 W4TH ST. | Apt. 8 | New York | NY | 10014 |
| Kaiko Hayes | 291 6th Avenue | Apt 2 | Brooklyn | NY | 11215 |
| Juan Gamboa | 65 Morton Street | Apt 5K | New York | NY | 10014 |
| Paul Epstein | 10 Monroe Street | Apt. GC2 | New York | NY | 10002 |
| Alicia Galitzin | 808 Broadway | Apt #4F | New York | NY | 10003 |
| Robert Landy | 1028 Bellmore Road | | N Bellmore | NY | 11710 |
| James Chambers | | | | | |
| Alex Giordano | | | | | |
| Katrina Rosado | 516E 79th Street | Apt 6E | New York | NY | 10075 |
| Alice Griffin | 121 East 12th Street | Apt 7c | New York | NY | 10003 |
| Brian Messana | 223 East 10th Street | Apt 12 | New York | NY | 10003 |
| David Danzig | 300 Mercer Street | Apt 33C | New York | NY | 10003 |
| Walker Brockington | 81 Rivington Street | | New York | NY | 10002 |
| Oliver Wadsworth | 510 East 13th Street | Aprartment 103 | New York | NY | 10009 |
| Francesco Venezia | 7 Woodridge Terrace | | Wayne | NJ | 7470 |
| Andrew Isaacs | 63 East 9th Street | Apartment 5J | New York | NY | 10003 |
| Michael Baum | 200 north end avenue | 19E | New York | NY | 10282 |
| Steve Lavine | 225 E 6th Street | | New York | NY | 10003 |
| Leslie Ayre | 278 Mott Street | Apt 2D | New York | NY | 10012 |
| Gina Bondinello | 300 Mercer Street | Apartment 12I | New York | NY | 10003 |
| Aleks Krutainis | 283 Avenue C | Apartment 7A | New York | NY | 10009 |
| Gwenyth Jackaway | 205 East 16th Street | Apartment 5C | New York City | NY | 10003 |
| Gordon Steiner | 126 1st Avenue  Apt 2F | | New York | NY | 10009 |
| Kevin Rupnik | 20 5th Avenue | Apartment 8B | New York City | NY | 10011 |
| Brian Sprague | 30 East 9th Street | Apartment 6NN | New York City | NY | 10003 |
| Danielle Contillo | 24 5th Ave | | New York | NY | 10011 |
| Eva Aziz | 1 Astor Place | Apt 3K | New York | NY | 10003 |
| Toby O'Rorke | 223 East 10th Street | Apt 12 | New York | NY | 10003 |
| Adam Zelasko | 22-47 38th Street | | Astoria | NY | 11105 |
| Colette Jennings | 214 E 10th Street | Apt # 5 | New York | NY | 10003 |

| | | | | | |
|---|---|---|---|---|---|
| James White | 782 Bergen Street | Apt 1B | Brooklyn | NY | 11238 |
| Shermarkeh Hussein | 520 East 12th Street | Apt 4C | New York | NY | 10009 |
| Val Taubner | 1000 Peace Street | | Pelham | NY | 10803 |
| Sarah Phillips | 1 Astor Place | | New York | NY | 10003 |
| Jonathan Bauer | 238 South 3rd Street | Apt 3 | Brooklyn | NY | 11211 |
| Dan Bosquez | | | | | |
| Christiane Brame | | | | | |
| Matthew Camp | | | | | |
| Kevin Campos | | | | | |
| Joseph Carusone | | | | | |
| Stephanie Castro | | | | | |
| James Chambers | | | | | |
| Sunny Chang | | | | | |
| Caleb Christian | | | | | |
| Michael Danielian | | | | | |
| Laura De La Merced | | | | | |
| Chloe Douglas | | | | | |
| Nora El Zokm | na | | na | IL | na |
| Khaled Elahi | | | | | |
| Javier Garza | | | | | |
| Juliana Gonzalez | | | | | |
| Donovan Hamlet | | | | | |
| Chase Higgs | | | | | |
| Christa Hitengoku | | | | | |
| John Jackson | | | | | |
| Justin Jacobs | | | | | |
| Bill Lagaret | | | | | |
| Javier Lewis | | | | | |
| Malik Muata-Kweisi | | | | | |
| Lukas Prokes | | | | | |
| Diamond Reynolds | | | | | |
| Christina Rodino | | | | | |
| Katrina Rosado | | | | | |
| Dawn Slocum | | | | FL | |
| Stephanie Smith | | | | | |
| Frances Stohlman | | | | | |
| Sima Stuve | | | | | |
| Scotti Williams | | | | | |
| Anthony Zillmer | | | | | |
| Martha Andeliz | | | | | |
| Thomas Anderson | | | | | |
| Shane Collins | | | | | |
| Anthony Hernandez | | | | | |
| Mohammed Hoque | | | | | |
| Aminur Islam | | | | | |
| Shahinur Islam | | | | | |
| Karen Lamour | | | | | |
| Abul Kalam Mahmood | | | | | |
| Koomar Mangal | | | | | |
| Marion McKune | | | | | |
| Courtney Mitchell | | | | | |
| Golam Mortuza | | | | | |
| S.M.Mizanur Rahman | | | | | |
| Adalgisa Santana | | | | | |
| Md. Shahabuddin | | | | | |
| Maria Tepoxtecatl | | | | | |
| Shahid Ullah | | | | | |
| Charlotte Day | 421 East 9th Street | Apt C3 | New York | NY | 10009 |
| Lisa Wild | 300 East 34th st | Apt #17 L | New York | NY | 10016 |
| Tim Keller | 1 Union Square South | Apt # 11 | New York | NY | 10003 |
| Aisha Koswara | 1 Union Square South | Apt 11G | New York | NY | 10003 |
| Gala Darling | 403 East 8th Street | Apartment 7 | New York City | NY | 10009 |
| Alan Rish | 167 Ave B, 3F | | New York | NY | 10009 |
| Allan Howard | 712 East Dunhill Road | | Bronx | NY | 10467 |
| Efrem Kamen | 52 East 4th Street | 6th Floor | New York | NY | 10003 |
| Sharone Katz | 144 East 7th Street | Apt C5 | New York | NY | 10009 |
| Rhonda Gottlieb | 70 East 10th Street | | New York | NY | 10003 |
| Alex Badia | 23 East 10th Street | | New York | NY | 10003 |
| Brenda Gibson | | | | | |
| Travis Williams | 943 Amsterdam Ave | Apt 1F | New york | NY | 10025 |
| Andrew Posner | 215 Thompson Street | Apt #1 | New York | NY | 10012 |
| Melissa Dolan | 60 East 9th Street | Apartment 540 | New York City | NY | 10003 |
| Kyle Froman | 19 Bond Street | Apt 2C | New York | NY | 10012 |
| Leo Alejandro | 234 East 24th street | 4e | New York | NY | 10010 |
| Robert Corber | 13 West 13th Street | Apt 5hs | New York | NY | 10011 |
| Kent Sargent | 13 West 13th Street | Apt 5hs | New York | NY | 10011 |
| Teodor Kowalyk | 410 East 6th Street | Apartment 1801 | New York | NY | 10003 |
| Travis Burnham | 302 E 90th Street | Apartment 2D | New York | NY | 10128 |
| Zach Holbrook | 38 Sutton St | | Brooklyn | NY | 11222 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Adam Gargani | 267 Carleton Ave | | Central Islip | NY | 11011 |
| Emma O'Neil | 366 East 8th St #5 | | New York | NY | 10003 |
| Alex Rabadziska | 1 University Place    Apt#21D | | New York | NY | 10003 |
| Christian Sjulsen | 89 Bleecker St. | Apartment 3D | New York | NY | 10012 |
| Christopher Moisan | 101 Lafayette Ave.  Apt 15h | | Brooklyn | NY | 11217 |
| David Mooney | 45 E. 9th Street | Apartment #99 | New York | NY | 10003 |
| Julio Hernandez | 40 E 10 St. | #98 | New York | NY | 10003 |
| Paul Davis | 40 East 10th Street | | New York | NY | 10003 |
| Craig Kellogg | 545 e. 12th st @2C | | New York | NY | 10009 |
| Michael Loeber | 111 4th Ave | apt 8C | New York | NY | 10003 |
| Dvami Allen | 41 Orcord St | | New York | NY | 10002 |
| Robert Regina | 2nd 5th Avenue | | New York | NY | 10011 |
| Sam Bhargava | | | | | |
| Nick Pirovano | 60 East 9th | | New York | NY | 10003 |
| Kieter Chan | 11 East First St | Apt 607 | New York | NY | 10003 |
| Glenn Hanna | 76 Green Street | | Brooklyn | NY | 11222 |
| Dustin Sveum | 290 elizabeth st | 5 | New York | NY | 10012 |
| Chris Lucas | 3 Wood Street | | Viatmeh | | 10520 |
| Deon Serrant | 116 36 128th Street | | South Ozone Pa | NY | 11420 |
| Scott Sanders | 82 Downing ST Apt 1A | | Brooklyn | NY | 11238 |
| Aimee Sailor | 300 Mercer Street 22f | | New York | NY | 10003 |
| Ben Linder | 300 Mercer Street | Apartment 14i | New york city | NY | 10003 |
| Nish Degruiter | 534 East 6St | | New York | NY | 10009 |
| Frank Guyton | 271 Ocean Avenue #3c | | Brooklyn | NY | 11225 |
| Kammal Mohammed | 145 Orchard | Apt 10 | New York | NY | 10003 |
| Michael Amador | 175 Thompson Street #28 | | New York | NY | 10012 |
| Robert Brill | 440 E. 79th Street 12k | | New York | NY | 10075 |
| Michelangelo Sosnowitz | 1 Astor Place | | New York | NY | 10003 |
| Eric Leven | 324 East 6th Street | apt 9 | New York | NY | 10003 |
| Ivy Cook | 300 Mercer St | | New York | NY | 10003 |
| Paul Meza | | | | | |
| Anthony Zillmer | | | | | |
| Josh Towvim | 525 e. 5th st #C | | NY | NY | 1000 |
| Paul Barletta | 736 Broadway, Loft 2 | | New York | NY | 10003 |
| Clement Lee | 305 Cherry Street | | New York | NY | 10002 |
| Leif Everson | 265 East 2nd Street | | New York | NY | 11211 |
| Romeo Palmisano | 45 East 9th Street | | New York | NY | 10003 |
| Richard Soto | p.o. Box 1711 | | New York | NY | 10009 |
| Sean Simpson | 90 West Apt. 4N | | New York | NY | 10006 |
| Mark Goldstein | 754 e. 6th st #5D | | New York | NY | 10009 |
| Daniel Spitzer | 300 Mercer #30H | | New York | NY | 10003 |
| Hewley Helstone | 210 Park Place #1C | | Brooklyn | NY | 11238 |
| Lauren Strigari | 116 Ave C | Apt 1 | New York | NY | 10009 |
| Euliges Roman Jr. | 136 Winchester Drive | | Yonkers | NY | 10710 |
| Zach Rocklin | 194 E. 2nd Street 5M | | New York | NY | 10009 |
| Aldemar Montano | 3515 Leverich St. | apt 111 | Jackson Heights | NY | 11372 |
| Phillip Goldstein | 101 West 12th Street Apt. 7D | | New York | NY | 10011 |
| James Destefano | 5 St Marks Pl #16 | | New  York | NY | 10003 |
| Claire D'Ottavio | 304 Boerum Street | | Brooklyn | NY | 11206 |
| Daniel D'Ottavio | 304 Boerum Street | | Brooklyn | NY | 11200 |
| Nancy Twine | 255 E 10th St #4C | | NY | NY | 10003 |
| Akinyemi Babatunde | 2224 Story Ave | | Bronx | NY | 10473 |
| James Langford | 37 Wall Street | Apt 21H | New York | NY | 10005 |
| Thomas Cho | 526 E 11th St #5 | | New York | NY | 10009 |
| Mark Salzman | 43 East 10 Apt 4J | | New York | NY | 10003 |
| Edward Gorecki | 853 Broadway | Suite 1601 | New York | NY | 10003 |
| Daniel Gilmore | 199 1st ave | #2 | New york City | NY | 10003 |
| Michelle Behrend | 222 East 17th Street | Apt#4 | New York | NY | 10003 |
| Adrian Parra | 503 Clinton Avenue | Apt #2 | Brooklyn | NY | 11238 |
| william figueroa | 21 east 3rd | 3c | new york | NY | 10003 |
| Brandon Matthews | 113 1/2 W.15th Street Apt Be | | New York | NY | 10011 |
| Marlin Torres | 115 Elizabeth Street | | New York | NY | 10013 |
| Jamie Mcewan | 46 great jones | | New York City | NY | 10012 |
| Steven Lipsky | 300 Mercer Street | | New York | NY | 10003 |
| Evan Gilmer | 48 Meserole St. Apt 1C | | Brooklyn | NY | 11206 |
| Gil Reisfield | 1 University Place #3H | | New york City | NY | 10003 |
| Jan Plass | 100 Bleecker st | | New York | NY | 10012 |
| Bruce homer | 15 Washinton Place | apt 4E | New york City | NY | 10003 |
| Alisha Ali | 15 Washinton Place | apt 4E | New york City | NY | 10003 |
| Mark Mccrery | 711 Fayette | | Alexander | VA | 22314 |
| Stephen Oppenheim | | | | IL | |
| Jose Miguez | 34-41 85th Street | Apt 1B | Queens | NY | 11372 |
| James Trowbridge | 289 Cumberland Street | | Brooklyn | NY | 11238 |
| Lesia Lozowy | 101 1st. Ave. | | New York | NY | 10009 |
| Todd Tyler | 411 W. 54th Street | | New York | NY | 10019 |
| Christiana Shorter | 4706 46th Street | apt. A5 | Woodside | NY | 11377 |
| Day Le | 247 Eldridge Street 4B | | New York | NY | 10002 |
| Mara Haseltine | 114 E 13th | apt 7D | New York City | NY | 10003 |
| Rosa Goldstein | 754 East 6th st | apt 5D | New York City | NY | 10009 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Rob Roth | 195 Stanton st | | New York City | NY | 10002 |
| Jim Conley | 7 E 9th st | | New York City | NY | 10003 |
| Jorge Najera-ordonez | 10 Astor Place | | New York | NY | 10003 |
| Mia Johnson | | | | | |
| Frederico Mendes | 21 Orchard St  #2 | | New York | NY | 10002 |
| Ira Fields | 115 East 9th Street | apt 19b | new york | NY | 10003 |
| Amie Fields | 115 East 9th Street | apt 19b | New York | NY | 10003 |
| Gregory Henniger | 60 East 8th st | Apt 30c | New York City | NY | 10003 |
| Jennifer Price | 225 e. 14th st #3C | | New York | NY | 10003 |
| Marcel Yeoh | 342 East 9th St | Apt C | New York | NY | 10003 |
| Amanda Miller | 115 E. 9th St. | Apt. 15G | New York | NY | 10003 |
| Oliver Drewes | 7 Lexington Avenue Apt #1G | | New York | NY | 10010 |
| Kelly Rippy | 71 E 3rd St. | Apt 21 | New York | NY | 10003 |
| Linn Lomo | 66 West 38th st | | New York City | NY | 10018 |
| Fortunato Alegria | 440 East 13th st | apt 2E | NYc | NY | 10009 |
| Jeff Lersch | | | | NY | |
| Jodi Mizrachy | | | | | |
| Jeremy Hernandez | 256 Irving ave | | Brooklyn | NM | 11237 |
| Nathanael Woodruff | 200 Bedford Ave | Apt 3 | Brooklyn | NY | 11222 |
| Sonya Dhar | 303 Mercer Street | Apt c201 | New York | NY | 10003 |
| Jon Connett | 4 Astor Place | | New York | NY | 10003 |
| Donn Froshiesar | 4 Astor Place | | New York | NY | 10003 |
| Thomas Murray | 70 E. 10th Street Apt. 11C | | NYC | NY | 10003 |
| Tomas Gonzalez | 510 E 13th St | Apt25 | NYC | NY | 10009 |
| David Cohen | 194 E 2nd St Apt 2G | | New York | NY | 10009 |
| James Mumford | 40 E. 9th ST | 4J | New York | NY | 10003 |
| Josh Goldfarb | 143 Avenue B | | New York | NY | 10009 |
| Adrian Chang | 92 2nd Avenue | #14 | New york | NY | 10003 |
| Elliston Lutz | 110 bleecker st | 5d | ny | NY | 10012 |
| Ira Sherman | 100 Lincoln Rd | 1443 | Miami Beach | FL | 33139 |
| Eyal Tessler | 200 east 17th st 4e | | New York | NY | 10003 |
| Geoffrey Garcia | 224 ave b #2 | | new york | NY | 10009 |
| Alexander Furman | 110 Bleecker Street | Apt 5D | New York | NY | 10012 |
| Joey Perez | 419 East 93rd street | apt # 19F | New York | NY | 10128 |
| Javier Fuentes | na | | New York | NY | 10003 |
| Michael Sarkozi | 61 West 9th Street | Apt 9A | New York | NY | 10011 |
| Jessie Tran | 22 St. Marks Place | Apt 2C | New York | NY | 10003 |
| Luciano Bianco | 52 East 13th street | #7E | New York | NY | 10003 |
| Michael Carolan | 54 E 8th St | Apt. 3K | New York | NY | 10003 |
| Todd Polkes | 226 east 12th st | | ny | NY | 10003 |
| Alan Shapiro | 610 E 9th Street | | New York | NY | 10009 |
| Alex Chertok | 512 E 13th St | | New York | NY | 10009 |
| Sean Devaney | 252 N. 6th | | New York | NY | 11211 |
| Danielle Schaefer | 300 Mercer St | | New York | NY | 10003 |
| Brian Machon | 403 6th Avenue | | Brooklyn | NY | 11215 |
| Justin Irvine | 153 Norfolk st 5H | | New York | NY | 10002 |
| Sara Machowsky | 63 E. 9th St. Apt #5V | | New York | NY | 10003 |
| Linda Prager | 115 east 9th street | | New York | NY | 10003 |
| Brian Convery | 25 Bushwick Ave | Apt 3 | Brooklyn | NY | 11211 |
| Brett Nelson | 25 Beaver St 2L | | New York | NY | 11206 |
| Freddy Regnier | 63 Himrod Street | | Brooklyn | NY | 11221 |
| Yashua Moore | 63 Himrod | | New York | NY | 11221 |
| Jack Kowalczyk | 155 E. 4th street | | New York | NY | 10009 |
| Michael Disanto | 114 Troutman St | | New York | NY | 11206 |
| Lee Jimenez | 133 Suydam St | | New York | NY | 11221 |
| Kah Chong | 19 Kenmare Apt#13 | | New York | NY | 10012 |
| Stephen Dickerson | 2170 Madison Ave #4D | | New York | NY | 10031 |
| Eric Rosenbaum | 30 E 9th St. #6NN | | New York | NY | 10003 |
| Junsuk Huh | 578 manhattan ave | | brooklyn | NY | 11222 |
| Brendan Bullen | 630 Rugby Rd #b-10 | | Brooklyn | NY | 11230 |
| Gareth Gaston | 117 E. 10th #4 | | New York | NY | 10002 |
| Heather Roberson | 117 E. 10th Street #4 | | New York | NY | 10003 |
| Daria Mcdermott | 740 Broadway St 1101 | | New York | NY | 10003 |
| Emily Briickner | 476 Jefferson St #306 | | Brooklyn | NY | 11237 |
| Ted Finkel | 722 Broadway | Apt 8 | New York | NY | 10003 |
| Rebecca Eppenstein | 107 St Marks place | 3B | New York | NY | 10009 |
| James Caldwell | 11-13 Ave D | Apt #7 | NEw York | NY | 10009 |
| Eric Bork | 85 e. 3rd st | | New York | NY | 10003 |
| Scott Attie | 242  E. 7th St.# 3 | | New York | NY | 10009 |
| Francisco Lomparte | P.O. Box 610 Peter Stuyvesant Sta | | New York | NY | 10009 |
| Becca Blasdel | 132 Thompson St | | New York | NY | 10012 |
| Gracie Nash | 75 3rd avenue apt 1302n | | New York | NY | 10003 |
| Ricardo Bonechi | 232 East 2nd street | 3D | New York | NY | 10009 |
| Kelly Marshall | 110 East 14th | Apt 1302 | New York | NY | 10003 |
| Brendan Barr | 520 E. 12th #5C | | New York | NY | 10009 |
| Ulrik Christiansen | 34 East 1st Street | Apt 4L | New York | NY | 10003 |
| George Jochnowitz | 54 E 8th St | | New York | NY | 10003 |
| Charlotte Taylor | 122 Lexington Ave | APt 4E | New York | NY | 10016 |
| Calvin Look | 706 Sacilett Street | | Brooklyn | NM | 11217 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Ross Fein | 145 E 17th ST | | New York | NY | 10003 |
| Natalie Bell | 300 Mercer Street | Apt330 | New York | NY | 10003 |
| Sebastian Buys | 188 ludlow APT 21B | | New York | NY | 10002 |
| Jake Newman | 245 E 124th St. | Apt 7B | New York | NY | 10035 |
| Mitchell Baseman | Penthouse Suite #1 Trump tower | | New York | NY | 10028 |
| Jeremy Yamashiro | 84 William Street | Apt 14b1 | New York | NY | 10038 |
| Francis Richards | 45 East 7th Street | | New York | NY | 10003 |
| John Szydlik | 300 E. 40th Street | | New York | NY | 10016 |
| Francesca Padron | 21 Orchard st | | New York | NY | 10002 |
| Ronald Watkins | 100 East 7th St | | New York | NY | 10009 |
| Ryan Cox | 78 Greenpoint Ave | | New York | NY | 11222 |
| Ariel Lacayo | 347 E 6th ST | | New York | NY | 10003 |
| Dana Buselt | 621 e. 11th st 5B | | New York | NY | 10009 |
| Kamal Machicote | 345 Clinton Ave | Apt 5E | Brooklyn | NY | 11238 |
| Kenvon O'Brien | 4 Astor Pl. | | New York | NY | 10003 |
| Alex Leonard | 8512 2nd Ave | | NOrthburg | NJ | 7047 |
| Surrenca Albert | 133-12 234th street | | Rosedale | NY | 11442 |
| Renne Campos | 4 Astor | | New York | NY | 10003 |
| Chris Batista | 4 Astor Pl. | | New York | NY | 10003 |
| Jonathan Solomon | 29 Clinton Street | | New York | NY | 10002 |
| Marcus Anthony | 4 Astor Pl. | | New York | NY | 10003 |
| Eugene Smith | 295 Park Avenue South | | New York | NY | 10010 |
| Brian Nieh | 298 E 3rd | 5B | New York | NY | 10002 |
| Nitza Perez | 456 53rd Street | | Brooklyn | NY | 11220 |
| Mathew Maleski | 1210 Lake rd. West Fork | | Hamlin | NY | 14464 |
| Susan Harvey | P.O. Box 10332 | | staten island | NY | 10301 |
| Gregorio Bailen | 3 Stuyvesant Oval | | New York | NY | 10009 |
| Josh Hilliard | 401 W 22nd St | #4E | New York | NY | 10011 |
| Amanda Sterling | 4 Astor Place | | New York | NY | 10003 |
| Miles Jackson | 415 e. 90th st 1B | | New York | NY | 10128 |
| Kaitlin Coari | 144 West 23rd Street | | New York | NY | 10011 |
| Jim Charter | 37 1/2 St Marks | | New York | NY | 10003 |
| Jeff Shuster | 300 Mercer Street | | New York | NY | 10003 |
| Jennifer Kirschenbaum | 300 Mercer Street | | New York | NY | 10003 |
| Jose Vilanova | 137 Ave A- 3D | | nv | NY | 10009 |
| Jessica Baioros | 352 E 9th ST | | New York | NY | 10003 |
| Waraporn Sripirom | 6 Greenwich Ave | | New York | NY | 10014 |
| Jason Hall | 334 east 25th st | 607 | New York | NY | 10016 |
| Franky Lee | 23 E 10th Street | | New York | NY | 10003 |
| Alberto Minero | 217 Thompson Street | Apt 26 | New York | NY | 10002 |
| Tim Valz | 1 Astor Place | | New York | NY | 10003 |
| William Nazar | 725 E 9th St. | Apt. 7D | New York | NY | 10009 |
| Thomas Griffin | 536 E 13th Street | #4F | New York | NY | 10009 |
| David Kazakov | 8326 Abingdon Road | | Kew Gardens | NY | 11415 |
| Frederic Viguier | 1 washington square village | 6i | New York | NY | 10012 |
| Maria-eugenia Aguilera | 21 judge st | | brooklyn | NY | 11211 |
| Mirna Harun | 300 Mercer St. | Apt 31J | New York | NY | N/A |
| Mike Markoff | 73 5th Avenue apt2 | | Brooklyn | NY | 11217 |
| Cristiano Mancini | 15 E 10th St | Apt 3C | new york | NY | 10003 |
| Katherine Lu | 11 waverly | 4i | New York | NY | 10003 |
| Sarah Conaghan | 23 Waverly Place | Apt. 3Y | New York | NY | 10003 |
| Celeste Pulman | 107 St Marks Place | apt 2C | NY | NY | 10009 |
| Dmitry Potapov | 315 siegel | | Brooklyn | NY | 11206 |
| Matt Nesi | 108 E 1st Ave | Apt. 3 | New York | NY | 10001 |
| Erica Rhone | 518 East 13th St. | Apt 8 | Jersey City | NV | 10009 |
| Meka Gibson | 4 astor | | New York | NY | 10003 |
| Deanna Melluso | 100 St. Marks Place | Apt 18 | New York | NY | 10009 |
| Matt Rich | 270 Lafayette Street | | New York | NY | 10012 |
| Joeito Maisonet | 1365 5th Ave Apt 12G | | New York | NY | 10029 |
| Kevin Mcghee | 790 Amsterdam Ave | Aopt5B | New York | NY | 10025 |
| Felix Pagan | 25 Montgomery | | New York | NY | 10002 |
| John Calaba | 1 University Place Apt 17B | | New York | NY | 10003 |
| Bryan Kinney | 13 Russell Street | #3 | Brooklyn | NY | 11222 |
| Ian Macrae | 195 Stanton Street #G | | New York City | NY | 10003 |
| Kate Schupp | 21 Astor Place | | New York | NY | 10003 |
| Josey Greenwell | 105 West 55th | | New vork | NY | 10019 |
| Peter Kingham | 225 east 6th street | 7F | New York | NY | 10003 |
| Sung Bang | 343 E. 65th Street | 2FE | New York | NY | 10065 |
| Romain Mullier | 225 East 12th Street | | New York | NY | 10003 |
| Dickson Jean | 302 8th Ave | #4R | New York | NY | 10001 |
| Douglas Mcgraw | 71 West 12th Street | Apt 6E | New York | NY | 10011 |
| Jorel Rios | 220 E. 103rd St. | | New York | NY | 10029 |
| Sheri Raskin | 300 Mercer St. | Apt. 22C | New York | NY | 10003 |
| Mark Raskin | 300 Mercer St. | Apt. 20C | New York | NY | 10003 |
| James Rushing | 256 West 10th Street | | New York | NY | 10014 |
| Joshua Kokeny | 508 Sececa Ave | apt 4D | Ridgewood | NY | 11385 |
| Jocelyn Malheiro | 59 Thompson St. | #32 | New York | NY | 10012 |
| Shashank Patel | 229 Christie St | Apt 921 | New York | NY | 10004 |
| Thomas Kilgore | 388 Bridge Street | apt 41E | Brooklyn | NY | 11201 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Mischa Golebiewski | 436 east 9th st | | New York | NY | 10009 |
| Francisco Rireiro Tellechea | 514 East 5th street Apt A | | New York | NY | 10009 |
| Marc Kimelman | 140 E 7th 3G | | New York | NY | 10009 |
| Lance Smith | 1000 Fulton Street | apt 3A | Brooklyn | NY | 11238 |
| Thomas O'Reilly | 70 Commercial Street | #102 | Brooklyn | NY | 11222 |
| Ashley Kalinske | 324 East 6th street | | New York | NY | 10003 |
| Lauren Eisenberg | 344 3rd Avenue. | Apt. 5F | New York | NY | 10010 |
| Jason Chen | 160-05 Laburnum Avenue | | Flushing | NY | 11358 |
| James Andersen | 33 Central  Ave 4E | | Staten Island | NY | 10301 |
| Donte' Howard | 2333 Davidson Ave | Apt. #5S | Bronx | NY | 10468 |
| Michael Lollo | 410 e. 20th | Apt 61 | New York | NY | 10009 |
| Jane Gershuny | 38 east 9th st 1d | | New York | NY | 10003 |
| Matt See | 2585 48th street | | astoria | NY | 11103 |
| Suzanne Schwedock | 50 West 8th Street | Apt #1D | New York | NY | 10011 |
| Andrew Rogers | 610 E 9th St. | Apt. 12A | New York | NY | 10009 |
| Rudy Young | 361 East 10th street | apt 56 | New York | NY | 10009 |
| Derek Willie | 187 Metropolitan | Apt. | Brooklyn | NY | 11249 |
| Hans Rieners | 495 Fulton Court | | West New York | NJ | 7093 |
| Kelvin Goncalves | 71 Division Ave | Apt. 1 | Brooklyn | NY | 11249 |
| David Brugiatelli | 410 E 6th St. | Apt. 20E | New York | NY | 10009 |
| Thor Milland | 525 E 13th St | | New York | NY | 10009 |
| Carolina Herrera | 318 east 15th st | 2D | New York | NY | 10003 |
| Chloe La Branche | 339 East 12th street | apt 15 | New York | NY | 10003 |
| Parker Stockbridge | 194 e 2nd st | APT 5e | New York | NY | 10009 |
| Lauren Tabach-bank | One University Place | # 14E | New York | NY | 10003 |
| Kasia Kowalczyk | 155 E 4th St | | New York | NY | 10009 |
| Jessie Mcgee | 124 2nd Ave | | New York | NY | 10003 |
| Jeffrey Omura | 601 W 160th St. | Apt. 6B | New York | NY | 10032 |
| Mark Baldino | 208 east 28th | 2B | New York | NY | 10016 |
| Cole Mcdonough | 4 astor place | | New York | NY | 10003 |
| Lawerence Parker | 121 St. Marks Place | APt 30 | New York | NY | 10009 |
| Nicole Goldkranz | 615 lorimer st | 3 | BK | NY | 11211 |
| Johann Romano | 29-31 sickles street | 5E | New York | NY | 10040 |
| Jason Glick | 63 East 9th Street | Apt 8x | New York | NY | 10003 |
| Doug Matevschuk | 23 waverly place | 2V | New York | NY | 10003 |
| Melanie Batten | 103 St. Marks Place | Apt #4c | New York | NY | 10009 |
| Alexandra Pike | 139 south 4th st | 6F | Brooklyn | NY | 11211 |
| Maurice Russell | 533 east 6th st | 5 | New York | NY | 10009 |
| Jorge Fontanez | 533 east 6th st | 5 | New York | NY | 10009 |
| Martin Martinez | 4101 Pinetree Drive | #1725 | Miami | FL | 33140 |
| Leary Forteau | 3523 Mckinney Ave | 520 | Dallas | TX | 75204 |
| Alexander Shalan | 471 central park west | 4C | New York | NY | 10025 |
| Alex Ifill | One River Place | | New York | NY | 10036 |
| Tracy Smith | 300 Mewrcer Street | Apt 24H | New York | NY | 10003 |
| Michael Blackmon | 4 Astor | | New York | NY | 10003 |
| Leo Martinez | 433 Marion Street | 1R | NY | NY | 11233 |
| Nate Gay | 810 melrose ave | c | Bx | NY | 10451 |
| Quinn Marston | 222 east 39th street | 20b | New York | NY | 10016 |
| Victor Law | 423 74th st | | BK | NY | 11209 |
| Mitchell Gross | 40 East 10th Street | | New York | NY | 10003 |
| Jason Patrick | 400 West 150th St. | Apt. 5 | New York | NY | 10031 |
| Michael Vasquez | 190 E 7th St. | Apt. 204 | New York | NY | 10009 |
| Tiya Nandi | 1 Astor Place | | New York | NY | 10003 |
| Jack Mcgrath | 39 E 12th St. | Apt. 208 | New York | NY | 10003 |
| James Edwards | 144 East 22nd | 2B | New York | NY | 10010 |
| Seth Foss | 510 East 13th Street Apt 14 | | New York | NY | 10009 |
| Antonio De La Rocha | 137 2nd ave | | New York | NY | 10003 |
| James Johnson | 150 Smith St. | 2F | Brooklyn | NY | 11201 |
| Nachman Rosenberg | 54 Great Jones St. | 3rd Floor | New York | NY | 10012 |
| Jennifer Lamiraoui | 304 Mulberry St. | Apt. LH | New York | NY | 10012 |
| Robert Critchlow | 1670 Linden St | | New York | NY | 11385 |
| Edward Zabala | 909 Sheraton Ave | Apt 3K | New York | NY | 10451 |
| Miroslav Vassilev | 1 University Place | #21D | New York | NY | 10003 |
| Travis Cronin | 1056 Willoughby Avenue. | | Brooklyn | NY | 11221 |
| Spencer Taylor | 314 W 82nd St. | | New York | NY | 10024 |
| Max Roy | 167 1st Ave. | Apt. 4 | New York | NY | 10003 |
| Leo Jimenez | 416 E 13th St #5A | | New York | NY | 10003 |
| Amanda Turner | 210W 103 Street | | New York | NY | 10025 |
| Keith Brinkerhoff | 95 wall street | | New York | NY | 10005 |
| Patrick Rey Lara | 3542 88th St. | 1st. Floor | Jackson Heights | NY | 11372 |
| Kayla Shaffer | 601 east 20th st | | New York | NY | 10009 |
| Nicolay Espitia | 251 w 14th st | | New York | NY | 10011 |
| Janille Jarrett | 136 Graham Ave | Apt 3 | Brooklyn | NY | 11206 |
| Albert Lovelace | 567 quincy st | | BK | NY | 11221 |
| Edward Wardrip | 11 University Pl. | | New York | NY | 10003 |
| Kara Olsen | 416 E 65th street | Apt 2f | New York | NY | 10065 |
| Jesse Evans | 181 Prince St. | Apt. 1 | New York | NY | 10012 |
| Andrew Krause | 41 East 1st Street | A2 W | New York | NY | 10003 |
| Kelsey Falter | 121 Madison Ave | | New York | NY | 10016 |

| Name | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|
| Peter Denema | 300 Mercer Street | Apt 10F | New York | NY | 10003 |
| Jessica Woodby | 300 Mercer Street | apt 10F | New York | NY | 10003 |
| Justin Stafford | 71 Fifth Ave | 15th Floor | New York | NY | 10003 |
| Kevin Bitterman | p.o. box 7878 | | New York | NY | 10116 |
| Ron King | 47 W. Division | 197 | | IL | 60610 |
| Samuel Schear | 300 Mercer st  Apt 15 d | | New York | NY | 10003 |
| Karen Shimakawa | 115 E 9th St | Apt 8G | New York | NY | 10003 |
| Daniel Martinez | 36 Cooper Square | | New York | NY | 10003 |
| Aloysius Tan | 740 West End Ave | | New York | NY | 10025 |
| Chris Freeberg | 607 east 11th | 11 | New York | NY | 10009 |
| Zack Drew | 165 Attorney St | Apt 5C | New York | NY | 10002 |
| Gordon Mackay | 192 east 2nd st | 15 | New York | NY | 10009 |
| Alissa Clare | 300 Mercer St | | New York | NY | 10003 |
| Taylor Hoffmann | 14 West Mall Drive | | Huntington | NY | 11743 |
| Annie Shon | 524 manhattan ave | 8 | BK | NY | 11112 |
| Flora Theden | 217 East 27th Street | | New York | NY | 10010 |
| Kellen Harris | 308 E. 78th St | | New York | NY | 10075 |
| Dominic Nurre | 241 east 7th st | | NY | NY | 10009 |
| David Shieh | 41 East 1st Street | Apt 2W | New York | NY | 10003 |
| Shaina Stelzer | 300 Mercer St 29B | | New York | NY | 10003 |
| Souki Amira | na | | New York | NY | 10003 |
| Quentin Dolan | 125 Coveneck Rd | | New York | NY | 11771 |
| Ari Levinson | na | | New York | NY | 10003 |
| Lamar Sapp | 561 Hudson St. | | New York | NY | 10014 |
| Kenneth Lai | 6220 12th Ave | | Brooklyn | NY | 11219 |
| David Levi | 40 East 10th street | apt 4H | New York | NY | 10003 |
| Vincent Lee | 103 Essex St | | New York | NY | 10002 |
| Sherry Wang | 445 Lafevette St | | New York | NY | 10003 |
| Faris Al-shatir | 4 Astor Place | | New York | WA | 10009 |
| Anna Bredikhina | 1973 70 Street | Apt a5 | Brooklyn | NY | 11204 |
| William Lau | 200 East 24th Street | Apt 403 | New York | NY | 10010 |
| Adrian Frankum | na | | New York | NY | 10003 |
| Adam Strausser | 111 Lawrence St | Apt 19K | brooklyn | NY | 11201 |
| Remi Jaffre | 508 East 12 Street | | New York | NY | 10009 |
| Pier Pilippo | 20 east 9th street | | New York | NY | 10003 |
| Pooja Barbhaiva | 1 astor place | 2i | New York | NY | 10003 |
| Sarah Kellner | 1 Astor | | New York | NY | 10003 |
| Robert Valadez | 146 mulberry st | 16 | New York | NY | 10013 |
| Aleks Chistiakowa | 65 4th Ave | | New York | NY | 10003 |
| Lacey Dorn | 636 East 11th street 7c | | New York | NY | 10009 |
| Seth Goldstein | 300 Mercer St | | New York | NY | 10003 |
| Zach Sachs | 342 E. 8th St | Apt 6K | New York | NY | 10003 |
| Mostafa Osman | 12 CORNELISA ST | | New York | NY | 10014 |
| Marcelo Said | 384 Highland | | Sommerville | MA | 2144 |
| Keith Stewart | 90 Washington Street | Apt 15N | New York | NY | 10006 |
| Deena Krobot | 1 astor place | | New York | NY | 10003 |
| Jonathon Krobot | 1 astor place | | New York | NY | 10003 |
| Lydia Hudgens | 1829 Caton Ave | apt 5D | Brooklyn | NY | 11226 |
| Adam Savitch | 170 Norfolk St | Apt 18 | New York | NY | 10002 |
| Steven Salzgeber | 170 Norfolk St | Apt 18 | New York | NY | 10002 |
| Sheba Lane | 4 Astor Place | | New York | NY | 1003 |
| Nick Savarese | 49 east 12 th st 3e | | New York | NY | 10003 |
| Jade Hwa | 115 East 9th Street | apt 10G | New York | NY | 10003 |
| Aaron W Eckerle | 398 Willoughby Ave | Bsmt | Brooklyn | NY | 11205 |
| Jon Paul Wegrzyn | 360 West 34th Street | Townhouse12 | New York | NY | 10001 |
| Patrick Sykes-craig | 101 Woodruff Ave | Apt 1F | Brooklyn | NY | 11225 |
| Joe Hannon | NA | | New York | NY | 10003 |
| Douglas Lancet | 60 east 8th street | | New York | NY | 10003 |
| Kyle Kalski | 1504 Dekalb Ave Apt 3L | | Brooklyn | NY | 11237 |
| Hallie Angelella | 4 Astor Place | | New York | NY | 10001 |
| Brittany Moran | 4 Astor Place | | New York | NY | 10001 |
| Carolyn Johnson | 4 Astor Place | | New York | NY | 10001 |
| Tami Hausman | 70 E. 10th St | | New York | NY | 10003 |
| Brian Valencia | 150 W. 4th St | | New York | NY | 10012 |
| Abzal Issabekov | 137 Manhattan Avenue | | Brooklyn | NY | 11206 |
| Rosie Grillo | 93 Underhill Ave #5D | | Brooklyn | NY | 11238 |
| Kendall Werts | 100 St. Marks Place | | New York | NY | 10003 |
| Noah Rubinstein | 65 4th ave | apt PHC | New York | NY | 10003 |
| Dan Antson | 310 W. 22 Street Apt 1B | | New York | NY | 10011 |
| Jennifer Barbosa | 87 Beaver Street | APT B | New York | NY | 11206 |
| Joey Dudding | 188 S 3rd St | Apt 12 | Brooklyn | NY | 11211 |
| Ferratti Valerio | 670 Broadway | Suite 300 | New York | NY | 10012 |
| Ehren Clodfelter | 13 Essex Street #17 | | New York | NY | 10002 |
| Amy Gardinerr-lowe | 150 Norman Ave. 3L | | New York | NY | 11222 |
| Noura Ali | 202e 13th Street | | New York | NY | 10003 |
| Hayley Cohen | 63 East 9th Street | | New York | NY | 10003 |
| Devon Russell | 207 East 5th Street | Apt 18 | New York | NY | 10003 |
| Josefina Bueno | 3227 benridge ave | | New York | NY | 10467 |
| Patrick Roebke | 127 West 96th street | apt 4A | New York | NY | 10025 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Metanova Webb | 415 Carlton ave | | New York | NY | 11238 |
| Scott Bixby | 32 E 7th St | Apt 2C | New York | NY | 10003 |
| Rachel Ghorbani | 108 Stanton Street | | New York | NY | 10002 |
| Milena Duke | 54 East 8th Street | | New York | NY | 10003 |
| Brandon Fuhrmann | 525 E. 13th St. | Apt 1F | New York | NY | 10009 |
| Amy Romanowsky | 159 Carroll St | Apt 3R | Brooklyn | NY | 11231 |
| Robert Szelei | 510 E 13th St | Apt 14 | New York | NY | 10009 |
| Julie Goldin | 525 E. 13th St | Apt 1F | New York | NY | 10009 |
| Ethan Mattocks | 383 s. broad street | | New York | NY | 11211 |
| Rosemary Blanch | Astor Place | | New York | NY | 10009 |
| Luis Flores | 220 E. 5th St | | New York | NY | 10003 |
| Adela Shin | 26 St Marks Place | | New York | NY | 10003 |
| Wallis Post | 55 East 9th Street | | New York | NY | 10003 |
| Susan Dague | 221 E 12 St. | | New York | NY | 10003 |
| Lisa Steiger | 151 Nesbit | | New York | NY | 7086 |
| David Kruk | 410 East 6th strett | Apt 3J | New York | NY | 10009 |
| Joshua Sparber | 4 astor place | | New York | NY | 10003 |
| Ines Shaban | 19 East 7th Street | | New York | NY | 10003 |
| Courtney Flanagan | 649 East 9th | #E3 | New York | NY | 10009 |
| Michael Shkreli | 4 astor place | | New York | NY | 10003 |
| Annie Greiner | 342 East 6th Avenue | | New York | NY | 10003 |
| Kristine Gallardo | 216 East 10th Street | | New York | NY | 10003 |
| Daniel Malin | 30 5th Ave. Apt 2J | | New York | NY | 10011 |
| Michael Strevel | 60 Monroe St | Unit 6 | Hoboken | NJ | 7030 |
| Simon Vargas | 229 Chyristie St | | New York | NY | 10002 |
| Shanelle Pendergrass | 7 Washington Place | | New York | NY | 10003 |
| Erica Malin | 30 5th Ave. 2J | | New York | NY | 10011 |
| Saif Latif | 318 East 15th Street | Apt 9c01 | New York | NY | 10003 |
| Sabri Ben-achour | 500 W 43rd | Apt 4F | New York | NY | 10036 |
| Mark Reynolds | 100 W. 26thst 27F | | New York | NY | 10001 |
| Alexandra Cronon | 4 astor | | New York | NY | 10009 |
| Jose Bustamante | 250 W. 19th St. #12L | | New York | NY | 10011 |
| Kate Ferber | na | | New York | NY | 10003 |
| Michael Lenahan | 10 Barclay St. | | New York | NY | 10007 |
| Tara Bhatia | 60 E 9th St | | New York | NY | 10036 |
| Kathleen Fannin | 4 astor place | | New York | NY | 10003 |
| Bernadette Limada | 576 Ave z | 6C | Brooklyn | NY | 11223 |
| Caitlin Chase | 557 Metropolitian Ave #1R | | New York | NY | 11211 |
| Alexander Flores | 112 Lincoln ave | apt 310 | Bronx | NY | 10454 |
| Kiran Mathrani | 26 West 8th | | New York | NY | 10011 |
| Stephen Wood | 1318 Halsey street | apt 2L | Brooklyn | NY | 11237 |
| Sophia Fraioli | 208 East 7th Street | APt 8 | New York | NY | 10009 |
| Bradley Dworkin | 160 Graham Ave #2 | | Brooklyn | NY | 11126 |
| Evangelia Frangomihalos | 23-70-27 Street | | Astoria | NY | 11105 |
| Dale Linton | 80 Dekalb avenue | 26N | New York | NY | 11201 |
| Patricia Brady | 277 west 10 street | 8K | New York | NY | 10014 |
| Michael Horner | 515 West 48th street | | New York | NY | 10036 |
| Amanda Warren | 4 astor place | | New York | NY | 10003 |
| David Schmid | 300 Mercer Street | Apt 11d | New York | NY | 10003 |
| James Walsh | 20 Wagner Road | | Westerly | RI | 2891 |
| Simon Lockett | 83-11 34th Ave | apt 2B | jackson Hieghts | NY | 11372 |
| Ashley Modell | 300 Mercer | 31F | New York | NY | 10003 |
| Cody Young | 21 East 7th Street | Apt 3 | New York | NY | 10003 |
| Ricardo Neves | 323 West 96th street | | New York | NY | 10026 |
| Walton Nunez | 154 Powers Street | | Brooklyn | NY | 11211 |
| Christopher Jett | 300 Mercer | Apt 32B | New York | NY | 10003 |
| George Mattis | 66 lake st | | jersey city | NJ | 7036 |
| Ludo Bok | 31 east 31st | | New York | NY | 10016 |
| Genevieve Paquet | 410 East 13th street | | New York | NY | 10009 |
| Eric Shuda | 4 Astor Place | | New York | NY | 10003 |
| Natasa Bogunovic | 250 Mercer Street | | New York | NY | 10002 |
| Justin Gordon | 175 E 74th St | | New York | NY | 10021 |
| Grant Gilmore | 444 east 20th st. apt F | | New York | NY | 10009 |
| Tore Erickson | 1168 66th street | apt 2R | Brooklyn | NY | 11219 |
| Chavanne Marfisi | 4 Astor | | New York | NY | 10004 |
| Caitlin Ghosio | 4 astor place | | New York | NY | 10003 |
| Adam Kerlin | 166 lefferts | | Brooklyn | NY | 12255 |
| Alan Chan | 25 east 7th street | | New York | NY | 10003 |
| Brandon Fizer | 221 East 12 st | #2 | New York | NY | 10003 |
| Bart Heynen | 547 broadway | | New York | NY | 10003 |
| Mark Barbham | 4 Astor Place | | New York | NY | 10003 |
| Matthew Long | 300 Mercer | | New York | NY | 10003 |
| Nahuel Banos | 85 Avenue A | APt 3C | New York | NY | 10009 |
| Matheus Cunha | 350 West 145th Street | | New York | NY | 10039 |
| Nii-avitey Annan | 321 e 22nd st sw | | New York | NY | 10010 |
| Monir Mohammed | 145 Orchard Street | At10 | New York | NY | 10002 |
| Adam Mcmahon | 242 Bainbridge St Apt 4 | | New York | NY | 11233 |
| Thomas Lutazi | 184 Kent Avenue Apt. C-614 | | Brooklyn | NY | 11249 |
| Matthew Craig | 511 east 11th street | | New York | NY | 10009 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Stephen Bolick | 2 cooper sq 7g | | New York | NY | 10003 |
| Margo Fingeret | 110 Hollywood Avenue | | Englewood Cliff | NJ | 7632 |
| Lizzy Shaw | 300 Mercer St | | New York | NY | 10003 |
| Derek Yarbrough | 268 Wythe avenue | apt 2A | New York | NY | 11249 |
| Oscar Hedava | 302 Bowery | | New York | NY | 10012 |
| Caroline Weaver | 55 east 9 th st 4 e | | New York | NY | 10003 |
| Randolph Harris | 1 astor place | | New York | NY | 11932 |
| Alex Bonda | 300 Mercer St | Apt 23O | New York | NY | 10003 |
| Anthony Giambri | 161-35 158th | | Elmont | NY | 11003 |
| Praveen Gupta | 131 thompson street | | New York | NY | 10012 |
| Irina Akulenko | 2780 West 5th Street | | New York | NY | 11224 |
| Brian Levins | 689 Myrtle Avenue | 4E | New York | NY | 11205 |
| Robert Strobel | 36 Duncan Ave | Apt A | Jersey City | NJ | 7304 |
| Ignacio Saiz | 85 Avenue A | 6D | New York | NY | 10009 |
| Mike Zogala | 4 Astor Place | | New York | NY | 10009 |
| Julianna Haas | 202 E 7th St. | | New York | NY | 10009 |
| Jesse Binns | 240 W 73rd St. | Apt. 812 | New York | NY | 10023 |
| Oscar Hernandez | 500 Riverside Dr | | New York | NY | 10027 |
| Matthew Fox | 1 Astor place | | New York | NY | 10009 |
| Kevin Sung | 516 watkins drive | | mineola | NY | 11501 |
| Robert Levine | 60 East 8th Street | | New York | NY | 10003 |
| Laura Tretner | 45 hartland ave | | Emerson | NJ | 7630 |
| Gabe Levi | 208 West 23rd St | 511 | New York | NY | 10011 |
| Henry Wu | 12 W 10th St. Apt 4 | | New York | NY | 10011 |
| Jared March | 33 Washington Square W Apt 917 | | New York | NY | 10011 |
| Danny Ryan | 171 Avenue A | #3d | New York | NY | 10009 |
| Emily Coggins | 208 Huron | apt 3L | Brooklyn | NY | 11222 |
| James Garland | 363 Grand Ave #5C | | Brooklyn | NY | 11238 |
| Gregory Gestner | 427 E. 6th Street | | New York | NY | 10009 |
| Tony Phillips | 161 W16st #14 | | New York | NY | 10011 |
| Floreencia Castro | 411 east 6th st apt 1A | | New York | NY | 10009 |
| Adrian Pollack | 250 Mercer St. | Apt. C601 | New York | NY | 10012 |
| Jin Jo | xxxx | | New York | NY | xx |
| Mansi Sharma | 75 third ave | | New York | NY | 10003 |
| Sana Odeh | 14 washington pl | | New York | NY | 10003 |
| Shubhang Arora | 33 Washington Square West | | New York | NY | 10011 |
| Maurice Franco | 30 East 85th Street | | New York | NY | 10028 |
| Seamus Mcguigan | 55 east 10th street | | New York | NY | 10003 |
| Timothy Zirolnik | 515 East 11th street | | New York | NY | 10009 |
| Dana Fields | 55 E9 street | | New York | NY | 10003 |
| Craig Bailey | 82 E 3rd St. Apt 5A | | New York | NY | 10003 |
| Steven Waters | 1 Astor Place | | New York | NY | 10003 |
| Sheng Yu | xx | | New York | NY | xx |
| Joseph Aizer | 57 West 30th Street | | New York | NY | 10010 |
| Nick Cowan | 305 west 13th street | | New York | NY | 10014 |
| Alan Weiss | 60 E 8th St Apt 22K | | New York | NY | 10003 |
| Moscovici Tessa | 60 e8th street | | New York | NY | 10003 |
| Massimo Lusardi | 300 Mercer St. #31L | | New York | NY | 10003 |
| Johnathan Wilhelmi | 681 Van Nest Ave | | Bronx | NY | 10462 |
| Morgan Conrad | 300 Mercer | | New York | NY | 10128 |
| Ian Palmer | 73 E Street Apt 2D | | New York | NY | 10003 |
| Sofiya Andreveva | 5600 North Flagler Drive | apt 303 | West Palm Bea | FL | 33407 |
| Stefon Peace | 17 West 125th St | | New York | NY | 10021 |
| Kristi Palmer | nyu | | New York | NY | 10003 |
| Jose Regazzini | xx | | New York | NY | 10003 |
| Leonardo Kossov | xx | | New York | NY | 10003 |
| Emanuel Solis | 48 Wilson Ave. Apt. 2L | | Brooklyn | NY | 11237 |
| Tracy Thomas | 94 east 4th st | | New York | NY | 10003 |
| Eddie Bennett | 97 3rd Place Apt 3 | | Brooklyn | NY | 11231 |
| Alex Azcona | 55 Pineapple St | | Brooklyn | NY | 11201 |
| Frank Rocco | 216 Belmont Blvd | | Elmont | NY | 11003 |
| Lucena Shenkler | 9425 57th Avenue | Apt. 7W | Elmhurst | NY | 11373 |
| Diana Castro | 411 E 6th St Apt 1A | | New York | NY | 10009 |
| John Voege | 43 E 10 st | 5c | New York | NY | 10003 |
| Jennifer Beeston | 27 Washington Sq N Apt 40 | | New York | NY | 10011 |
| Renata Kress | 170 South Portland Ave | 11C | Brooklyn | NY | 11217 |
| Rudolph Mance | 244 east 7th st | 13 | New York | NY | 10009 |
| Mish Tworkowski | 45 east 9th street | | New York | NY | 10003 |
| Miguel Pallas | 20 East 9th Street | apt 5P | new york | NY | 10003 |
| Chris Mitchener | 256 himrod st 2R | | Brooklyn | NY | 11237 |
| Ben Santiago | 4 astor place | | New York | NY | 10003 |
| Demario Booker | 4 astor place | | New York | NY | 10003 |
| Michael Corrado | 163 Stanton St. | Apt. 1E | New York | NY | 10002 |
| Andrew Chu | 90 elizabeth st | | New York | NY | 10013 |
| Jordan Melnick | 40 E. 9th St. | Apt 3M | New York | NY | 10003 |
| Chad Meyers | 539 East 6th Street PHD | | New York | NY | 10009 |
| Christian Ceballos | 28 East 1st St. | | New York | NY | 10003 |
| Dana Power | 4 Astor Place | | New York | NY | 10009 |
| Hui Hong Liu | 162 mott st | | New York | NY | 10013 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie Ballantyne | 525 Hudson Street | Apt 5RN | new york | NY | 10014 |
| Henri Benaim | 324 west brd st | | New York | NY | 10024 |
| Josh Nvitrav | 832 Dekalb Ave Apt 5C | | Brooklyn | NY | 11221 |
| Martin White | 114-11 200 street | | New York | NY | 11412 |
| Junior Kennedy | 965 East 31st | | Brooklyn | NY | 111210 |
| Nicole Pope | 534 E. 6th St | | New York | NY | 10009 |
| Dawn Sun | 13 Essex ST | Apt. 22 | New York | NY | 10002 |
| Starling Hooks | 145 west 136th st | 1 | New York | NY | 10030 |
| Yu Guo | 5 Washington Pl | | New York | NY | 10003 |
| Annie Ristuccia | 96 st. marks | | New York | NY | 10009 |
| Shawn Campbell | 4 Astor Place | | New York | NY | 10003 |
| Adam Werner | 540 E 5th St | | New York | NY | 10003 |
| Jesse Kessel | 144 Macon St Apt 1 | | Brooklyn | NY | 11216 |
| Cody Lyon | 427 Clinton Street | | Brooklyn | NY | 11231 |
| James Sedlock | 55 E 7th St | 1b | New York | NY | 10003 |
| Sarah Andry | 4 astor | | New York | NY | 10003 |
| Eric Chang | 516 East 6th St Apt 2A | | New York | NY | 10009 |
| Jonathan Rackleff | 207 5th St. | Apt. 18 | New York | NY | 10003 |
| Ricardo Santiago | 677 metropolitan ave | | brooklyn | NY | 11211 |
| Lydia Rodrigues | 4 Astor Place | | New York | NY | 10009 |
| Alvaro Colom | 158 Mott st | #10 | New York | NY | 10003 |
| Jason (xiangtian) Zheng | 55 e 10 st | | New York | NY | 10003 |
| David Gelbard | 300 Mercer St | | New York | NY | 10003 |
| Lea Winkler | 771 Montauk Hwy. | | Montauk | NY | 11954 |
| Micaela Melley | 18 St. Mark's Place | Apt. 7 | New York | NY | 10003 |
| Nat Thonglab | 4 Astor Place | | New York | NY | 10003 |
| James Armistead Johnson | 251 E 32nd street | | New York | NY | 10016 |
| Rohail Sushil | 75 3rd ave | | New York | NY | 10003 |
| Hannah Woodberry | 190 e 7th st | | New York | NY | 10009 |
| Rishi Madhok | 57 E 7th St Apt 21 | | New York | NY | 10003 |
| Eugene Kelly | 4 astor place | | New York | NY | 10009 |
| Justin Taylor | 4 Astor Place | | New York | NY | 10003 |
| Derek Dekoff | 309 West 14th street | apt 55 | New York | NY | 10014 |
| Luc Olinga | 202 Bowery | | New York | NY | 10012 |
| Timothy Leavitt | 4 astor pl | | New York | NY | 10003 |
| Petr Shikin | 4 Astor Place | | New York | NY | 10003 |
| Antonio Hovos | 3721 31st St | 409 | New York | NY | 10010 |
| Peter Farrell | 1660 Madison Ave | 7E | New York | NY | 10029 |
| Mike Miceli | 22 W 15 Street | 14E | New York | NY | 10011 |
| Julia Rudlin | 416 E 9th St | | New York | NY | 10009 |
| Madhavarao Subbarao | 300 Mercer St. | Apt. 7J | New York | NY | 10003 |
| Brent Malcolm | 361 East 10th street | aapt 62 | New York | NY | 10009 |
| Nicole Hampton | 30 E 85th St | PH AB | New York | NY | 10028 |
| Kara Wright | na | | Pottsville | WA | 90210 |
| Tiffany Scalogna | 440 Midwood Street. Apt. #2 | | Brooklyn | NY | 11225 |
| Andrew Kilkenny | 8 sherry Road | | New York | NY | 8816 |
| Bobby Cappucio | 4 Astor Place | | New York | NY | 10009 |
| Jeremy O'Shea | 417 Lafayette St | | New York | NY | 10003 |
| Brian Kenner | 127 E. 7th St. | Apt. 2A | New York | NY | 10009 |
| Nikko Robles | 287 Bleecker St | | New York | NY | 10014 |
| Radhika Merchant | 75 3rd ave | | New York | NY | 10003 |
| Raymond Borbon | 251 3rd st | aÍt 2L | New York | NY | 10009 |
| Hebert Marin | 214 E. 24th St | | New York | NY | 10010 |
| Martina Carbone | 259 bleecker street | | New York | NY | 10014 |
| Jennifer Giacche | 1 Astor Place | | New York | NY | 10009 |
| Dina Suvunchalieva | 2013 83rd st | d4 | new york | NY | 11214 |
| Nicholas Byrne | 66 Beverly Rd. | | New York | NY | 11566 |
| Yoo Hyoung-min | 4 astor | | New York | NY | 10003 |
| Tim Brand | 200 E 27th St | | New York | NY | 10016 |
| Stuart Winecoff | 331 grand st #apt 3 | | New York | NY | 10002 |
| Alex Ariza | 8555 106th St | | Richmond Hill | NY | 11418 |
| Gerard Caviston | 300 Mercer St | | New York | NY | 10003 |
| Alex Pacheco | 4310 Crescent St | Apt 2810 | Long Island City | NY | 11101 |
| Claire Fong | 225 east 6th st | | New York | NY | 10003 |
| Kristen Morgan | 300 west 55th st | | New York | NY | 10019 |
| Andre Vertefeuille | 225 E 70th St | | New York | NY | 10021 |
| Jessica Keyt | 600 west 218th street | #1N | New York | NY | 10034 |
| Michel Jancek | 11 E. 1st | | New York | NY | 10003 |
| Warner Torres | 40-29 67th | | new york | NY | 11377 |
| Annmarie Rivera | 883 39th street. Apt. 3F | | New Brooklyn | NY | 11232 |
| Sam Gunning | 170 Thompson St | Apt 12 | New York | NY | 10012 |
| Blaise Olivier | 300 Mercer St. | Apt. 28D | New York | NY | 10003 |
| David Villouta | 145 Boringuen Pl | Apt 13 | Brooklyn | NY | 11211 |
| Andrew Saxon | 242 east 19th | #9C | New York | NY | 10003 |
| Morgan Vogel | 4 Astor Place | | New York | NY | 10003 |
| Aaron Adler | 30 East 9th street | apt 3M | New York | NY | 10003 |
| Jamie Dwyer | 100 Maspeth Ave 5G | | Brooklyn | NY | 11211 |
| Brandon Mchie | 172 Henry St | #4C | New York | NY | 10002 |
| Adam Jaffe | 70 E. 7th St. | Apt. 3B | New York | NY | 10003 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Jermaine Younger | 2409 20 Exchange | | New York | NY | 10005 |
| Michaela Drapes | 300 Lewis Ave | #3 | New York | NY | 11221 |
| Shannon Robertson | 300 Lewis Ave | Apt 3 | Brooklyn | NY | 11221 |
| Mauricio Calderon | 200 Pinehurst Ave | | New York | NY | 10033 |
| Austin Deboer | 205 St. James Place | | Brooklyn | NY | 11238 |
| Ewa Szwed | 410 Grand St. | | New York | NY | 10002 |
| Joan Hastings | 250 Mercer St. | | New York | NY | 10012 |
| Bruce Alaimo | 86-11 34th Avenue | Apt. 6D | Jackson Heights | NY | 11372 |
| Maria Camila Palacio | 85 ave A apt 3c | | New York | NY | 10009 |
| Andrew Saxe | 229 east 13th 6B | | New York | NY | 10003 |
| Ian Hampson | 61 Clinton street apt #20 | | New York | NY | 10002 |
| Marc Jebara | 155 HesterApt 502 | | New York | NY | 10013 |
| Yuan Zhou | 224 Sullivan St | | New York | NY | 10012 |
| Clarke Carlos | 410 Grand St. Apt 7H | | New York | NY | 10002 |
| Jerry Jackson | 144 East 7th St. | D-16 | New York | NY | 10009 |
| Chris Frieri | 336 E 13th St B2 | | New York | NY | 10003 |
| Daneila Cosio | 1 Astor place | | New York | NY | 10003 |
| Max Ries | 540 E 5th | | New York | NY | 10009 |
| Sturgis Warner | 434 Lafayette St #D2 | | New York | NY | 10003 |
| Ariel Seth Blumberg | 34 Laarange street | | New York | NY | 10003 |
| Marv Haves | 172 Montague | Apt 11c | Br0oklvn | NY | 11201 |
| Randeep Melhi | 60 E 9th St | 324 | New York | NY | 10003 |
| Christine Aguillera | 9 Cliff Hill Rd | | CLifton | NJ | 7013 |
| Paul Bruno | 320 Wadsworths | apt 5B | New York | NY | 10040 |
| Todd Houchins | 7 east 9th #4 | | New York | NY | 10003 |
| Vincent ( Paul) Kierulf | 94 15th street | | Brooklyn | NY | 11215 |
| Jon Freeman | 12 E 8th st 2b | | New York | NY | 10003 |
| Analee Kasudia | 666 4th Ave | #4R | Brooklyn | NY | 11232 |
| Brian Beech | 223 Mott St #8 | | New York | NY | 10012 |
| Jordon Parker | 11 Jones Street #7 | | New York | NY | 10014 |
| Sarah Koch | 4 astor pl | | New York | NY | 10003 |
| Will Flood | 276 E 10th St | Apt 3 | New York | NY | 10009 |
| Michael O'Conner | 53 Pitt Street | | New York | NY | 10002 |
| Timothy Suba | 418 Monmouth st | | Jersey | NJ | 7302 |
| Paul Havern | 429 Humbldt st | | Brooklyn | NY | 11211 |
| Giovanni Spedicato | 240 Mercer st | | New York | NY | 10012 |
| Rory Rohan | 254 East 10th St Apt 6D | | New York | NY | 10009 |
| Charles Varenne | 68 E 1st st | | New York | NY | 10003 |
| Sofia Von Hauske | 270 E 10th St | | New York | NY | 10009 |
| Anthony Ramirez | 2588 7th Ave | 6J | New York | NY | 10039 |
| Alice Feiring | 250 Elizabeth St. | Apt 8 | New York | NY | 10012 |
| Montana Vasquez | p.o Box 7032 | | New York | NY | 10116 |
| Jorge Alcantar | 586 dean st apt. Apt 2 | | New York | NY | 11238 |
| Thomas Blake | 200 water st | | New York | NY | 10038 |
| Kristina Lopez | 529 W 111th St. | Apt 5 | New York | NY | 10025 |
| Stephanie Danielsson | 99-01 165th ave. | | Howard beach | NY | 11414 |
| Ridhima Kalani | 4 astor | | New York | NY | 10003 |
| Ivan Ivkov | 1124 43rd street | | Brooklyn | NY | 11219 |
| Ryan Weaver | 215 East 27th | Apt 1A | New York | NY | 10016 |
| Mark Dizon | 110 Green St | | New York | NY | 11122 |
| Weichen Yan | 19 West 4th Street | 6th floor | New York | NY | 10012 |
| Andrew Favad | 155 Hesterst | #502 | New York | NY | 10013 |
| Ken Barnett | 25 Minetta Lane | Apt 5G | New York | NY | 10012 |
| Michael Sheffy | 1 Astor Place | | New York | NY | 10003 |
| Graciany Miranda-ramirez | 155 W 20 St 1B | | New York | NY | 10011 |
| Alex Segade | 50 olive st | | brooklyn | NY | 11211 |
| Edwin Aguilar | 55 Rutgers st apt 4b | | New York | NY | 10002 |
| Sinan Huang | 720 Jersev St. Harrison | | na | NJ | 7029 |
| Winston Johnathon Herbert | 86 Fenimore St. | | Brooklyn | NY | 11225 |
| Ruben Borukhov | 233 east 10th street | | New York | NY | 10003 |
| Laura Barati | 1004 Union Street #1D | | Brooklyn | NY | 11225 |
| Harrison Bernal | 157 Allen St #CC | | New York | NY | 10002 |
| Steven Blader | 100 Bleecker Street | | New York | NY | 10012 |
| Cristiano Moura | 162 Ave B | | New York | NY | 10009 |
| Terrence Torrington | 398 Skvline Dr | | ST. | | 10304 |
| Daniel Rottenberg | 1 Astor Place | 3F | New York | NY | 10003 |
| Jav Solomon | 11 east 1st street ph 20 | | New York | NY | 10003 |
| Andrew Schaffer | 190 East 7th Street Apt 416 | | New York | NY | 10003 |
| Michael Lynch | 2317 hunter rdg | | New York | OH | 44512 |
| Milton Hsu | 21 Astor Place | Apt 2A | New York | NY | 10003 |
| Shamar White | 168 21 street | | Brooklyn | NY | 11232 |
| Michael Wang | 352 W 12th st | | New York | NY | 10014 |
| Siddarth Garg | 1 Washington Sq Vill | | New York | NY | 10012 |
| Joseph Klar | 60 e. 8th St. | | New York | NY | 10003 |
| Harel Shaked | 316 west 93rd st | | New York | NY | 10025 |
| Joseph Kalfon | 316 west 93rd st | | New York | NY | 10025 |
| Joe Macdougal | 233 E 9th St Apt 1C | | New York | NY | 10003 |
| Mark Hudson | 408  Adley RD | | Fairfield | | 6825 |
| Shannon Ries | 124 s. 3rd apt. 13 | | New York | NY | 11249 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Titus Negrescu | 316 E 55th St | Apt 1E | New York | NY | 10022 |
| Sean Bower | 15 Church Towers | apt 2J | Hoboken | NJ | 7030 |
| Jeton Haskai | 321 E. 12th | | New York | NY | 10003 |
| Matthew Breau | 55 Halsey St Apt 2 | | Newark | NJ | 7102 |
| Taurean Bethea | 133 Edgecombe Apt 2A | | New York | NY | 10030 |
| Vincent Guida | 727 Clark ave | | Ridgefield | NY | 1657 |
| Sarah Lewitinn | 203 Rivington St. 3A | | New York | NY | 10002 |
| Grant Bevleveld | 97 1/2 E 7th St Apt #4 | | New York | NY | 10009 |
| Diana Timofyevva | 312 East. 9th Ave | | New York | NY | 10003 |
| Robert Iscaro | 60 East 8th | apt 31F | New York | NY | 10003 |
| Flora Li | 3720 Prince st | | Flushing | NY | 11354 |
| Alexa West | 1 astor pl 10i | | New York | NY | 10003 |
| Maxime Defforey | 415 Lavfavette | | New York | NY | 10003 |
| Trina Merry | 1545 Newport ave | | san jose | CA | 95125 |
| Leonard Garica-duran | 10 bay street landing 4E | | staten island | NY | 10301 |
| Michi Yamaguchi | 10 bay Street Landing | Apt 4E | Staten Island | NY | 10301 |
| Rajasri Narasimhan | Avenue A #4C | | New York | NY | 10009 |
| Miguel Quiros | 59 wathers | | New York | NY | 11211 |
| Joseph Pino | 103 Central Park west | | New York | NY | 10023 |
| Fran Cooper | 175 E 62nd St | Apt 6A | New York | NY | 10065 |
| Zizhe Hong | 75 Third Ave | | New York | NY | 10013 |
| Zhevu Xu | 75 3rd Ave | | New York | NY | 10013 |
| Ruicheng Zhou | 120 E 12th St. | | New York | NY | 10003 |
| Gabriel Heywood | 230 troutman st apt 1A | | brooklyn | NY | 111237 |
| Justin Lippincott | 123 e street | | New York | NY | 10003 |
| Robert Young | 377 west Palisades Avenue | | Englewood | NJ | 7631 |
| Yugi Dai | University Hall 607 | | New York | NY | 10003 |
| Will Reves | 223 Mott St #8 | | New York | NY | 10012 |
| Yasmin Secada | 90 Pinehurst Ave | | New York | NY | 10033 |
| Rafal Szymanski | 119 Avenue A | | New York | NY | 10009 |
| Nicolai Sisteron | 87 st. marks place | | New York | NY | 10009 |
| Margaret Boreham | 400 Broome st. | | New York | NY | 10013 |
| Josh Acheatel | 63 East 9th street | apt 3D | new york | NY | 10003 |
| Samuel Servello | 205 E 10th St Apt 5D | | New York | NY | 10003 |
| Pereira Johnson | 140 W 69th St | 79B | New York | NY | 10023 |
| Deborah Hunter | 184 82nd | | New York | NY | 10009 |
| Victor Debianchi | 33 3rd ave 11i | | New York | NY | 10003 |
| Dexter Emmanuel | 540 Gates ave | | New York | NY | 11221 |
| Sami Saaud | 25 East 10th | apt 7A | New York | NY | 10003 |
| Gonzalez Andrew | 4 Astor Place | | New York | NY | 10003 |
| Timmy Howard | 402 Broadway | | New York | NY | 10013 |
| Rob Kohl | 431 West 37th | | New York | NY | 10018 |
| Jonathan Talbot | 713 east 9th street | | New York | NY | 1009 |
| Stephane Jaspar | 111 Fourth Ave | | New York | NY | 10003 |
| Kristin Jackson | 250 Vernon Ave #4 | | Brooklyn | NY | 11206 |
| Steven Fuchs | 240 Riverside Boulevard | apt 27B | New York | NY | 10069 |
| Leighton Barker | 99 Sunnyside Drive | | New York | NY | 10705 |
| Keith Solomon | 392 Stuyvesant Ave | | New York | NY | 11233 |
| Edward Mulligan | 149 Kinckerbocker ave | | New York | NY | 11237 |
| Paul Bland | 12 Pinehurst Ave | Basement Apt | New York | NY | 10033 |
| Adam Press | 213 west 23rd #9 | | New York | NY | 10010 |
| Cody Hoffmann | 814 McDonough st | | New York | NY | 11233 |
| Christian Fornerod | 14 Bedford st Apt 9 | | New York | NY | 10014 |
| Elizabeth Rothschild | 1 Astor Place | Apt 4L | New York | NY | 10003 |
| Jamey Poole | 506 E5 st | | New York | NY | 10009 |
| Lawrence Gripper | 415 E 54th St | | Brooklyn | NY | 11203 |
| Steven Janda | 635 w. 42 st. 23A | | New York | NY | 10036 |
| Joshua Greene | 35 East 10th St. | | New York | NY | 10003 |
| Terrence J Connolly | 60 E 8th st | | New York | NY | 10003 |
| Tiffany Connolly | 60 e 8 str | | New York | NY | 10003 |
| Mona Elnaggar | 1 Astor Place | | New York | NY | 10003 |
| Lawrence Cacciatore | 400 East 56th St. | 29L | New York | NY | 10022 |
| Pedro Pinto | 171 N 7th St | #3B | Brooklyn | NY | 11211 |
| Neil Canavan | 178 Ocean Parkway | | New York | NY | 11218 |
| Drunnel Levinson | 122 2nd ave | | New York | NY | 10003 |
| De Vitton | 60 ave c | | New York | NY | 10009 |
| Heidi Pelczar | 105 Henry St | | New York | NY | 10002 |
| Alvio Mancuso | 225 E 7th st. 4g | | New York | NY | 10009 |
| Saul Ulerio | 499 west 158th | | New York | NY | 10032 |
| Lukasz Mroz | 232 E 5th St | | New York | NY | 10003 |
| Eric Freiman | 4 Astor Place | | New York | NY | 10003 |
| Roxana Hathaway | 51 W 106 St. #3C | | New York | NY | 10025 |
| Georgette Alimperti | 14 canterburry | | New York | NY | 10583 |
| Francisco Alegria | 805 141st St Apt 31 | | New York | NY | 10031 |
| Nicole Camet | 223 Second Ave Apt 2K | | New York | NY | 10003 |
| Karen Jean Baker | 4 Bond Street, 4th Floor | | New York | NY | 10012 |
| Molly Forsyth | 928 Broadway | suite 1001 | New York | NY | 10010 |
| Nikhil Maitra | 344 E9th St | | New York | NY | 10003 |
| Ananita Varughese | 344 E 9th st | | New York | NY | 10003 |

| Name | Address | Apt | City | State | Zip |
|------|---------|-----|------|-------|-----|
| Garrett Benson | 15 Dunham Place # 5k | | New York | NY | 11249 |
| Lyle- Matthew Kan | 500 East 12th | apt 5 | New York | NY | 10009 |
| Lindy Frigo | 156 e 2nd st.#23 | | New York | NY | 10009 |
| Xin Wu | 401 East 34thstreet | apt S7K | New York | NY | 10016 |
| Jose Herrera | E 10th St #156th | | New York | NY | 1003 |
| Katherine Chuy | 250 East 40th Street | apt 12E | New York | NY | 10016 |
| Jay Huang | 21 Astor PL, Apt 7F | | New York | NY | 10003 |
| Jillian Knapczyk | 813 Eastern Pkwy | | Brooklyn | NY | 11213 |
| Kevin Lee | 88 Jefferson st | | Brooklyn | NY | 11206 |
| Andrew Rispoli | 134 east 13th street, apt 3w | | New York | NY | 10003 |
| Chao Lin | 120 e 12th street | | New York | NY | 10003 |
| Gigino Boffa | 465 grand st apt 3 | | brooklyn | NY | 11211 |
| Peter Botti | 25 Tudor City Place | | New York | NY | 10011 |
| David Halperin | 300 Mercer st. 30G | | New York | NY | 10003 |
| Lori Zuckerman | 300 Mercer | | New York | NY | 10003 |
| Marvanna Smith | 262 Taaffe St | | new vork | NY | 11205 |
| Danielle Flores | 214 east 11th apt 4c | | New York | NY | 10003 |
| Bo Wang | 460 west 42nd | | New York | NY | 10036 |
| Ben Stroman | 210 Macintosh LN | | Centerville | AA | 31028 |
| Roey Yogev | 92 Roebling st. ap 2 | | Brooklyn | NY | 11211 |
| Andrew Springer | 659 Metropaliton ave | Apt2 | Brooklyn | NY | 11211 |
| Daisy Lepere | 166 2ND AVE | | New York | NY | 10003 |
| Sophia Abookire | 303 e. 5th St. | | New York | NY | 10003 |
| Chris Headley | 276 Cornelia st. | | New York | NY | 11221 |
| Rose Hayes | 888 Main st. 910 | | New York | NY | 10044 |
| Billy Walsh | 58 e 1st st. #4D | | New York | NY | 10003 |
| Shelia Brown | 30 east 9th | | New York | NY | 10003 |
| Chinmei Fan | 108-41 63rd rd | | New York | NY | 11375 |
| Jonas Foster | 250 1st Ave | | New York | NY | 10009 |
| Otabek Dialolov | 1421 Ave Y | | New York | NY | 10003 |
| Lawrence Lenske | 2 5th ave | | New York | NY | 10011 |
| Zoe Froidevaux | 1 Astor Pl | | New York | NY | 10003 |
| Harry Mao | 75 Third Avenue | | New York | NY | 10003 |
| Jessica Bryant | 287 Ave C | apt 3H | New York | NY | 10009 |
| Danielle Marmel | 230 E. 44th Street | | NY | NY | 10003 |
| Sai Ichir | 1574 Third Avenue | apt 2F | New York | NY | 10128 |
| Kevin Maver | 1 University Ave | apt5G | New York | NY | 10003 |
| Leobardo Chaparro | 90 Ave D | #2I | New York | NY | 10009 |
| Heather Forman | 2585 48th St Apt 2 | | Astoria | NY | 11103 |
| Clara Alonso | 1 unversity | | New York | NY | 10003 |
| Robert Serafin | 1 university | | New York | NY | 10003 |
| Thiago Lima | 115 East 115 street | apt 3B | New York | NY | 10029 |
| Justin Barton | 460 w 149 | | New York | NY | 10031 |
| Siddharth Gopalan | 837 Jersey Ave | | New York | | 7310 |
| Andrew Haupricht | 62 Cooper Square | | New York | NY | 10003 |
| Jordi Martinez | 415 East 12th street | apt 12 | New York | NY | 10009 |
| Sanela Dervisevic | 10 astor place | | New York | NY | 10003 |
| Jacob Seelbach | 391 convert ave | | New York | NY | 10031 |
| David Gottlieb | 1 Astor Place | | new vork | NY | 10003 |
| Tamara Hagoel | 30 E 9th St | | New York | NY | 10003 |
| Jason Trojanowski | 320 59th St. | | New York | | 7093 |
| Alex Redcliffe | 146 south 4th | | New York | NY | 11211 |
| Mark Elliot | 170 Park Row | 16C | New York | NY | 10038 |
| Peter Randolph Mazzeo | 1718 M St NW | | washington | DC | 20036 |
| Jordan Hoch | 60 east 8th | | New York | NY | 10003 |
| Javier Gomez | 108 McDougal 2C | | New York | NY | 10012 |
| Nicole Samii | 3 washington sq villiage | | New York | NY | 10012 |
| Tira Johnson | 1369 Dekalb Ave | apt 1 | Brooklyn | NY | 11221 |
| Tyler Kelly | 15 west 11th | | New York | NY | 10011 |
| Miles Burnett | 587 Riverside Drive | #1H | New York | NY | 10031 |
| Johann Carrasco | 8409 35th ave | | queens | NY | 10003 |
| Korin Parrella | 179 Mulberry St | Apt 15 | New York | NY | 10012 |
| Julie Slevin | 1 Astor Place | apt 2K | New York | NY | 10003 |
| Reynolds Duck | 108 e 4thst apt1 | | New York | NY | 10001 |
| Holly Imamura | 10 montgomery | | New York | NY | 10002 |
| Brian Martin | 21 E 7th | | New York | NY | 10003 |
| Brad Phifer | 21 E 7th St | | New York | NY | 10003 |
| Raymond Dimartino | 148 Madison st. | | New York | NY | 10002 |
| Elizabeth Teplukhin | 4 astor place | | New York | NY | 10003 |
| Myron Mcnulty | 1 haven Plaza #211 | | New York | NY | 10009 |
| Fangyi Zou | 300 Mercer | | New York | NY | 10003 |
| Irene Uy | 151 W 95th St | | New York | NY | 10025 |
| Joshua Shelstad | 402 grand street apt 1b | | brooklyn | NY | 11211 |
| Neil Anthony | 4 Astor Place | | New York | NY | 10003 |
| Steve Fields | 73 1st ave | | New York | NY | 10003 |
| David Cohen | 1 Astor Place | Penthouse | New York | NY | 10003 |
| Xinyang Wu | 11 Waverly Place | apt 5C | New York | NY | 10003 |
| Andrew Jacobs | 415 East 9th Street #1 | | New York | NY | 10009 |
| Dan Levin | 415 East 9trh street #1 | | New York | NY | 10009 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Justin Perez | 135-24 Hoover Ave | Apt 3C | Jamaica | NY | 11435 |
| Andrew Cooper | 4 Terrace Circle | | Armonk | NY | 10504 |
| Arya Sundar | 943 St. Marks Ave | | New York | NY | 11213 |
| Abby Pierson | 3242 Salisbury Road | | Birmingham | AL | 35213 |
| Danica Cooperstone | 344 E. 9th | | New York | NY | 10003 |
| Ian Lafkowitz | 300 mercer st | | New York | NY | 10003 |
| Zhanna Bratanova | 900 Park Avenue | apt 23 E | New York | NY | 10075 |
| Michael Russell | 92 2nd Avenue | | New York | NY | 10003 |
| Sean Pierce | 5-09 48th Ave | | New York | NY | 11101 |
| Joe Cedrone | 78 Wachyta Place | | New York | NY | 10011 |
| Jamal Albright | 130 Halsey | | Brooklyn | NY | 11216 |
| Avinash Poonacha | 1 Rivercoat | Apt 901 | Jersey City | NJ | 7310 |
| Kendall Gregory | 11 Waverly Place | apt 10A | New York | NY | 10003 |
| Rachel Bloch | 344 E 9th st. | | New York | NY | 10003 |
| Matt Whitney | 40 e 12st. | | New York | NY | 10003 |
| Carolina Lee | 1 Union Sq South | Apt 14B | New York | NY | 10003 |
| Colin F Davis | 105 E. 9th | | New York | NY | 10003 |
| Uarlene Guraieb | 417 e. 6th | | New York | NY | 10009 |
| Christopher Morris | 208 6th street | | New York | NY | 10003 |
| Michael Colton | 405 E 6th St | | New York | NY | 10009 |
| Tiago Valente | 241 e. 7th | | New York | NY | 10009 |
| Noam Dvir | 30 irving St | | Cambridge | MA | 2138 |
| Daniel Rauchwerger | 30 irving St | | cambridge | MA | 2138 |
| David Rhee | 252 Skillman Avenue | apt 3 | Brooklyn | NY | 11211 |
| Curtis Washington | 397 Creeme Ave | | Brooklyn | NY | 11216 |
| Ken Allard | 410 W 24th St | Apt 19B | New York | NY | 10011 |
| Oliver Szeto | 500 west 43rd #4F | | New York | NY | 10036 |
| Jamie Jaffe | 60 e. 8th | | New York | NY | 10003 |
| Erik Izquierdo | 324 E 19th St #2A | | New York | NY | 10003 |
| Dionysios Kaltis | 510 E 13th St | | New York | NY | 10009 |
| Stavros Tripi | 223 Clermont Ave | | Brooklyn | NY | 11205 |
| Jeff Scheible | 8 east 8 st | | New York | NY | 10003 |
| Odili Brown | 424 west 205th ST | apt 3C | New York | NY | 10034 |
| Phillip Glassman | 155 East 30th street | apt 3D | New York | NY | 10016 |
| Rev Lozano | 24 E 80th St | | New York | NY | 10028 |
| Jill Danne | 653 East 14th street | apt 3H | new vork | NY | 10009 |
| Basil Williams | 100 Bleeker Street | apt 13F | New York | NY | 10012 |
| Louis Inho Kim | 310 E. 6th st. | | New York | NY | 10003 |
| David Sher | 126 1st | | New York | NY | 10009 |
| Sarah Jones | 205 St Nicholas Ave | | Brooklyn | NY | 11237 |
| Christian Diaz | 543 east 6th st | | New York | NY | 10003 |
| Monique Cinque | 543 east 6th st | | New York | NY | 10003 |
| Omar Shawki | 1 Astor | | New York | NY | 10003 |
| Will Lumokin | 1044 flushing ave | | New York | NY | 11237 |
| Zere Grace | 1306 myrtle ave | | New York | NY | 11207 |
| Davis Richardson | 76 St. Marks | | New York | NY | 10003 |
| Cynthia Sakai | 51 Greene Street, 5th Floor | | New York | NY | 10013 |
| Vienna Giacche | 11 east 12th Street | | New York | NY | 10003 |
| Patrick Stoia | 33 Third Avenue | apt 9K | New York | NY | 10003 |
| Cecilia Kim | 33 3rd Avenue | | New York | NY | 10003 |
| Ian Vazquez | 56 St Marks | apt 3B | new vork | NY | 10003 |
| Jason Hoffman | 120 West 58th Street | | New York | NY | 10019 |
| Linus Kwok | 75 Third Ave | | New York | NY | 10003 |
| Ruben Perez | 250 Mercer Street | apt C 311 | New York | NY | 10012 |
| Zhenvu Chen | 35 5th avenue | | New York | NY | 10003 |
| Zhekai Jin | 29 3rd avenue | | New York | NY | 10003 |
| Eric Ramirez | 3 Washington Sq | | New York | NY | 10012 |
| Timothy Hall | 1 University Place | apt 3o | New York | NY | 10003 |
| Katherine Rabinowitz | 40 east 9th street 11b | | New York | NY | 10003 |
| Mike Soreter | 301 knickerbocker avenue #3 | | New York | NY | 11237 |
| Nahil Jain | 770 Broadway | | New York | NY | 10003 |
| Peter Fisher | 108 e. 4th | | New York | NY | 10003 |
| Melissa Weiss | 775 Scarsdale Road | unit 31 | Tuckahoe | NY | 10707 |
| Eduardo Logemann | 33 Washington Sq West | | New York | NY | 10011 |
| Monica Shores | 105 Duane St | 7B | New York | NY | 10007 |
| Alicia Canellas | 3064 45th street#1 | | New York | NY | 11103 |
| Jaime Hernandez | Hayden Hall | 33 W washingto | New York | NY | 10003 |
| Taras Kravtchouk | 282 Grand Street | | New York | NY | 10003 |
| Rodrigo Campos | 610 Clark Street | | Linden | NJ | 7035 |
| Zhou Zhao | 655 E 14th St | Apt 8E | New York | NY | 10009 |
| Ayush Maheshwari | 4 Astor Place | | New York | NY | 10003 |
| Dahao Ni | 65 E 14th St | | New York | NY | 10003 |
| Eli Nagler | 115 East 9thy street apt 12h | | New York | NY | 10003 |
| Harshil Shan | 110 east 14th street | | New York | NY | 10003 |
| Fan Sun | 272 1st avenue | | New York | NY | 10009 |
| Jenny Bloom | 300 Mercer | | New York | NY | 10003 |
| Caroline Rugo | 636 Greenwich St apt 409C | | new vork | NY | 10014 |
| Dorottya Kenessey | 80 lafvette st 0819b | | New York | NY | 10013 |
| Vanessa Janowski | 25 washington street apt 5g | | brooklyn | NY | 11122 |

| Name | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|
| Paroma Neotia | 33 East Third Avenue | apt 13J | New York | NY | 10010 |
| Kelley Walker | 15 west 28th street fl 5 | | New York | NY | 10001 |
| Yasmine Makkiyah | 140 east 14st suite 412 | | New York | NY | 10003 |
| Sobhith Gopakumar | 120 E 12th st | | New York | NY | 10003 |
| Miranda Diaz | 41 E. 7th | | New York | NY | 10003 |
| Jessica Wolfert | 3 Catha Lane | | Hingham | MA | 2043 |
| Kiran Siddique | 60 E 12 St | | New York | NY | 10003 |
| Molly Liu | 85 E 10th St | | New York | NY | 10003 |
| Mark Stokely | 17 Stuyvesant st apt4 | | New York | NY | 10003 |
| Gustavo Diaz | 298 E 3rd St | Apt 7 | New York | NY | 10009 |
| Hardik Agrawal | 33 3rd Ave | | New York | NY | 10003 |
| Cvc Astor | 4 Astor Place | | New York | NY | 10003 |
| Glam & Go Inc. | 4 Astor Place | | New York | NY | 100003 |
| Zaven Nahapetyan | 200 East 72nd st | apt 26G | New York | NY | 10021 |
| Mackian Bauman | 146 Meserole St | | New York | NY | 11206 |
| Joseph Wang | 45 River Dr. S. | APT 2805 | Jersey City | NJ | 7310 |
| Yui Umezawa | 33 Third Ave | | New York | NY | 10003 |
| Patrick King | 111 South 3rd street | apt 2F | Brooklyn | NY | 11247 |
| Melissa Pasha | 1 astor place #5d | | New York | NY | 10003 |
| Ian Leeker | 43 East 10th street | apt 5C | New York | NY | 10003 |
| Xiwen Su | 120 e. 12st. | | New York | NY | 10003 |
| Andrew Moon | 4 astor | | New York | NY | 10003 |
| Justin Halim | 4 astor place | | New York | NY | 1000 |
| Sabrina Howell | 2 Washington Square Village | apt PHB | New York | NY | 10012 |
| Nicolas Strafach | 636 Greenwich Street | Room 210 | new york | NY | 10014 |
| Weston Barker | 835 Riverside Drive | 4H | NY | NY | 10032 |
| Angus O''Brien | 25 Unions Sq West | | New York | NY | 10003 |
| Danqi Xie | 31 3rd Ave | 11J | New York | NY | 10003 |
| Zhang Wenjia | 143 E. 10th st. | | New York | NY | 10003 |
| Ginna Le Vine | 5 Saint Marks Pl | | New York | NY | 10005 |
| Christopher Garbushian | 342 E. 13th | | New York | NY | 10003 |
| Jonathan Nunez | 4 astor | | New York | NY | 10004 |
| Wendy Nichols | 115 E 9th St | #17A | New York | NY | 10003 |
| Terrence Duffy | 115 E 9th St | | New York | NY | 10003 |
| Devorah Blisko | 200 E. 15th | | New York | NY | 10003 |
| Xintong Cai | 79 Washington St E | 503 | New York | NY | 10003 |
| Katie Ierardi | 133 Ave D | | New York | NY | 10009 |
| Jasmine Nears | 2650 Broadway | | New York | NY | 10033 |
| Carlos Jimenez | 10 East 138th street | apt 3A | New York | NY | 10037 |
| Eric Jahola | 1 Astor Place | | New York | NY | 10003 |
| Andrea Meyer | 5 Univ place room 321 | | New York | NY | 10003 |
| Kristine Gutierrez | 1170 BROADWAY | | New York | NY | 10011 |
| Tatianna Saracino | 51 astor place | | New York | NY | 10003 |
| Shishen Chen | 200 E. 6th | | New York | NY | 10003 |
| Cyrus Sanati | 70 e. 7th | | New York | NY | 10003 |
| Minji Kim | 96 St Marks Place apt 7 | | New York | NY | 10009 |
| Gabrielle Carmine | 29 7th Ave South | apt 2D | New York | NY | 10014 |
| Cheyenne Adler | 319 Ave C # 6D | | New York | NY | 10009 |
| Emma Lester | 20 east 9th street | apt 7f | New York | NY | 10003 |
| Brian Chavarro | 15704 92 st. | | New York | NY | 11414 |
| Cody Rose | 350 Bowery #2 | | New York | NY | 10012 |
| Jarrod Fox | 122 2nd ave | | New York | NY | 10003 |
| Mark Seamon | 411 E. 6th | | New York | NY | 10009 |
| Nikolaus Wimberly | 915 Bushwick Ave | | New York | NY | 11221 |
| Gabriela Reutter | 33 Washington sQ West 1407 | | New York | NY | 10003 |
| Ashley O'Connor | 8 Centre Market Place | apt 8 | New York | NY | 10013 |
| Yohaan Sinha | 75 3rd avenue | | New York | NY | 10003 |
| Austin Bonilla | 29 Ave C | | New York | NY | 10009 |
| Hayden Manders | 370 butler street apt 3 | | brooklyn | NY | 11217 |
| Zoe Ruckers | 1 | | New York | NY | 1 |
| Charles Laurence | 214 East 9th Street | Apt 2B | New York | NY | 10003 |
| Tanya Morgan | 214 East 9th Street | 2B | New York | NY | 10003 |
| Olivier Devoret | 166 West 4th street | | New York | NY | 10014 |
| Alexandre Valdetaro Porto | 339 E 9th st #1b | | New York | NY | 10003 |
| Stephen Cha-kim | 234 flatbush ave apt 4 | | brooklyn | NY | 11217 |
| Michael Liu | 188 Ave B | #2 | New York | NY | 10009 |
| Andrew Liu | 188 Ave B | #2 | New York | NY | 10009 |
| Ryan Howard | 148-27 booth memorial | | flushing | NY | 11355 |
| Alina Jett | 300 Mercer | | New York | NY | 10003 |
| Gillian Rowland-kain | 7802 4th Avenue | | Brooklyn | NY | 11209 |
| Niezar Muntasser | 7213 6th Avenue | | Brooklyn | NY | 11209 |
| Paige Michelet | 9482 East Iron Wood Bend | | Scottsdale | AZ | 85255 |
| Jesse Stuart | 122 norfolk street #11 | | New York | NY | 10002 |
| Sarah Cichon | na | | New York | NY | 10013 |
| John Byron | 201 Hamilton Ave | | Staten Island | NY | 10301 |
| Max Elizondo | 63 East 9th Street #5E | | New York | NY | 10003 |
| Jamie Baldwin | 45 West 60th street | apt 16E | New York | NY | 10023 |
| Ben Knox | 188 S. 3 #12 | | New York | NY | 11211 |
| Shannon Carroll | 415 11th St | | Brooklyn | NY | 11215 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Dominic Demarco | 768 Maple Hill | | Navga | NY | 6770 |
| Lili Zhu | 121 east 10th street | | New York | NY | 10003 |
| Nate Morales | 2372 broadway | | New York | NY | 10003 |
| Carrie Sutherland | na | | New York | NY | 10003 |
| Jason Topete | 1124 43rd St | | Brooklyn | NY | 11219 |
| Mark Ingalls | 6 conneticut ave | | grenwich | CT | 6830 |
| Luis Reyes | 15 Westminster Rd | | Brooklyn | NY | 11218 |
| Benjamin Heriaud | 1 Astor Place | apt 7S | New York | NY | 10003 |
| Adeline Wevrich | 140 E. 14 | | New York | NY | 10003 |
| Madan Nagaldinne | 18 hadden rd | | scarsdale | NY | 10583 |
| Adam Cantrowitz | 315 berry st #206 | | New York | NY | 11249 |
| Jenny Lee | 300 Mercer | | New York | NY | 10003 |
| Emily Vacher | 15 William Street | apt 31G | New York | NY | 10005 |
| Kendyll Dombek | 539 E 6th St Apt PHD | | New York | NY | 10009 |
| Dylan Iannitelli | 642 Rogers Ave | Apt 1 | Brooklyn | NY | 11226 |
| Breanna Duncan | 9246 S Constance | | Chicago | IL | 60617 |
| Chris Hudson | 515 E 11th St | | New York | NY | 10009 |
| Claudia Kronfeld | 54 3rd street #11 | | New York | NY | 10003 |
| Jeremy Hawkins | 305 Cherry Street | apt G1 | New York | NY | 10002 |
| Neil Fulwiler | 237 E. 10th | | New York | NY | 10003 |
| Alex Fialho | 885 Willoughby Ave Apt 401 | | Brooklyn | NY | 11221 |
| Kurt Boehringer | 1200 Brickell Bay Drive | apt 3404 | Miami | FL | 33131 |
| Ashley Albrittain-ross | 420 East 54th street | apt 23E | New York | NY | 10022 |
| Hogan Chen | 300 Mercer St. | Apartment 20L | New York City | NY | 10003 |
| Kelsey Liu | 908 bedford ave | | brooklyn | NY | 11205 |
| Jacob Zieben | 1309 5th Ave #290 | | New York | NY | 10029 |
| Amy Furman | 41 35 67th street | apt 2A | Woodside | NY | 11377 |
| Jensen Clifford | 105 East 122nd street | apt 1E | New York | NY | 10035 |
| Devon Going | 1 University Place | apt 5G | New York | NY | 10003 |
| Andrew Gauzza | 42 maple | | New York | NY | 12508 |
| Joel Burgos | 63 Conselyea Street Apt A1 | | New York | NY | 11211 |
| Andrew Wybolt | 74 Irving Place | apt 2A | New York | NY | 10003 |
| Wesley Faucher | 2109 38th | | New York | NY | 11105 |
| Peter Nagy | 12 16 120th street | | College Point | NY | 11356 |
| Eurys Lara | 340 Roebling Street | | New York | NY | 11211 |
| Amanda Miller | 54 east 3rd street #11 | | New York | NY | 10003 |
| Matthew Ragas | 351 Saint Nichols | | New York | NY | 10027 |
| Jordan Rich | 1 Astor Place | | New York | NY | 10003 |
| Xavier Estrella | 325 West 45th street | apt 502 | New York | NY | 10036 |
| Brandon Osorio | 1520 Christopher st | | new vork | NY | 10014 |
| Jacob Dewels | 439 West 48th street | apt 5W | New York | NY | 10036 |
| Bryan Campbell | 101 east hilton street | | New York | NY | 11920 |
| Anthony Trentacosti | 35-09 21st ave | | astoria | NY | 11105 |
| Sean Roland | 17 Pike st | | New York | NY | 10002 |
| Timothy Reyna | 251 east 110 street | | New York | NY | 10033 |
| Arriana Marion | 60 Plaza St East | 3K | Brooklyn | NY | 11238 |
| William Tracy | 1212 6th avenue | | New York | NY | 10019 |
| Michelle Apiar | 63 E 9th St | #11G | New York | NY | 10003 |
| Daniel Timins | 63 E 9th St | 311G | New York | NY | 10003 |
| Kathryn Ryan | 226 east 29th street | | New York | NY | 10010 |
| Avery Alchek | 110 St. Mark | | New York | NY | 10009 |
| Eric Lemay | 7319 21st | | New York | NY | 11370 |
| Deena Tomassini | 29 East 7th Street Apt 4E | | New York | NY | 10003 |
| Qiong Wu | | 1 | New York | NY | 1 |
| Kevin Irizarry | 1887 Gates Ave | | New York | NY | 10016 |
| Anna Beeber | 439 Lafayette Street | apt 4 | New York | NY | 10003 |
| Alvin Dervisevic | 3139 perry avenue | | bronx | NY | 10467 |
| Deborah Fishman | 250 west 90 street | | New York | NY | 10024 |
| William Schweitzer | 2533 Crescent Street | Apt 2R | Astoria | NY | 11102 |
| Sanjay Vasdev | 101 Bedford Ave | apt A308 | Brooklyn | NY | 11211 |
| Peter Lisovin | 50 Battery Park Place | apt 9W | New York | NY | 10280 |
| Yuva Feng | 2 Gold Street | | New York | NY | 10038 |
| Tiffany Whipple | 167 Bleeker Street | apt 2 | New York | NY | 10012 |
| Kenneth Feibush | 523 east 83rd street | | New York | NY | 10028 |
| Kevin Murphy | 7 west 131st #2 | | New York | NY | 10037 |
| Jinshuo Zhang | 128 2nd Ave | | New York | NY | 10003 |
| Malcolm Roberts | 369 e. 21st | | New York | NY | 11226 |
| Simon Psaric | 770 broadway | | New York | NY | 10003 |
| Alika Hall | 1049 Greene ave | | New York | NY | 11221 |
| Paul Evans Ali | 118-76 128th Street | | New York | NY | 11420 |
| Madge Thomas | 330 West 55th Street Apt 2J | | New York | NY | 10019 |
| Ramone Henry | 115. e. 94th st | | New York | NY | 11212 |
| Christina Metauro | 875 Montgomery St | | New York | NY | 11213 |
| Douglas Sissan | 512 E 13th St | | New York | NY | 10009 |
| Travis Wong | 190 east 7th street | | New York | NY | 10009 |
| David Bonney | 300 Mercer Street | apt 29K | New York | NY | 10003 |
| Martin Lenon | 451 8th Street | | New York | NY | 11217 |
| Stephen Dalessandro | 21 East 1st Street | | New York | NY | 10003 |
| Kim Mar | 63 Clinton St | Apt 15 | New York | NY | 10002 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Francesca Querci | 175 Cover Road | | Manhasset | NY | 11030 |
| Alan Salcedo | 426 Loriimer Street | | Brooklyn | NY | 11213 |
| Jungyeon Lim | 33 3rd Ave | | New York | NY | 10003 |
| Shubhang Arora | 112 E 11th St | | New York | NY | 10003 |
| Rui Yang | 436 58th st | fl 3 | brooklyn | NY | 11220 |
| Yang Hu | 114 East 27th street | apt 2A | New York | NY | 10016 |
| Kaisa Talaga | 1143 DeKalb Ave | apt 2B | New York | NY | 11221 |
| Dearrick Knupp | 43 east 10th street | | New York | NY | 10011 |
| Paul Rosoff | 65 Hunter | | New York | NY | 10801 |
| Anastasiia Caviston | 300 Mercer | | New York | NY | 10003 |
| Arlyn Goldberg | 65 Morris Lane South | | Scarsdale | NY | 10583 |
| Royce Friou | 416 62nd st | | new york | NY | 11220 |
| Cameron Mcmillan | 416 62nd St | | brooklyn | NY | 11220 |
| Chris Spearpoint | 63 Clifton St | apt 15 | New York | NY | 10002 |
| Alex Yu | 183 thompson street | | New York | NY | 10012 |
| Rusty Rigby | 80 east 3rd street | | New York | NY | 10003 |
| Dmitry Mironenko | 603 Isham Street | apt 2D | New York | NY | 10034 |
| Rebecca Krasity | 16-15 Hancock | | New York | NY | 11385 |
| Andre Wheeler | 310 3rd Ave | | New York | NY | 10010 |
| Camila Dauhaire | 75 Third Ave | apt TE304A | New York | NY | 10003 |
| Jesse Hendrickson | 73 First Ave | | New York | NY | 10003 |
| Ryan Davis | 11 Fifth Ave | | New York | NY | 10003 |
| Maria Couch | 103 East 10th street | apt 2B | New York | NY | 10003 |
| Marcus Wilson | 57 Grove St | | Brooklyn | NY | 11221 |
| Brian Rosenkrans | 25 Bushwicks ave #3 | | New York | NY | 11211 |
| Francis Brochu | 259 Jefferson Street | | New York | NY | 11237 |
| Carlos Depedro | 117 W 141st St | #57 | New York | NY | 10030 |
| Samantha Lach | 266 east 10th Street Apt 2A | | New York | NY | 10009 |
| Chris Dufault | 160 9th ave | apt 4R | New York | NY | 10011 |
| Lydia Gaby | 71 Sullivan St | | New York | NY | 10012 |
| Suraj Jain | 1 Astor Place | | New York | NY | 10003 |
| Jorges Santos | 3195 Fulton Street | | Brooklyn | NY | 11208 |
| David Shupe | 145 W 94th | 2F | New York | NY | 10025 |
| Samuel Maramba-ferrell | 94 E 7th St | | New York | NY | 10009 |
| Donchristian Jones | 185 Hart street | | New York | NY | 11206 |
| Robert Barba | 216 E 6th St. #4B | | New York | NY | 10003 |
| Lisa Plunkett | 21 First Ave | apt 1 | New York | NY | 10003 |
| Poncin Marie | 318 e. 15th | | New York | NY | 10003 |
| Mai Shiver | 718 Broadway | apt 11C | New York | NY | 10003 |
| Andrew Kirtzman | 19 Bond St | | New York | NY | 10012 |
| Danny Suggs | 415 West 56th Street Apt 9 | | New York | NY | 10019 |
| Chase Mcnulty | 250 N.6th | | New York | NY | 11211 |
| David Yu | 44 east 1st apt 3 | | New York | NY | 10003 |
| Mitch Wainer | 115 East 9th street | apt 20D | New York | NY | 10003 |
| Jana Algaranaz | 75 3rd ave 11st | | New York | NY | 10003l |
| Kai Nedden | 107 W 69th St | | New York | NY | 10023 |
| Francis Hernandez | 1375 Prospect Avenue | | New York | NY | 10459 |
| James Kim | 195-1458th ave 2nd | | New York | NY | 11365 |
| Holly Sudbey | 217 Thompson Street Apt 15 | | New York | NY | 10012 |
| Clare Wilson | 153 East Ridge Street | apt 2E | New York | NY | 10002 |
| Skylar Zar | 11 Shelter Bay Drive | | New York | NY | 11024 |
| Elizabeth Center | 145 2nd ave #24 | | New York | NY | 10003 |
| Tim Khalif | 1408 myrtle ave | | brooklyn | NY | 11237 |
| Henley Cook | 259 Bleeker Street Apt 8 | | New York | NY | 10014 |
| Alice Song | 194 E 4th St | Apt GF | New York | NY | 10009 |
| Yelana Stavinsky | 1 Astor Place | | New York | NY | 10003 |
| Carolina Ramos | 420 East 13th Street Apt 16 | | New York | NY | 10009 |
| Camille Rivera | 159 Willoughby Avenue | | New York | NY | 11205 |
| Carlos Abeyta | 333 east 6th street apt 1ES | | New York | NY | 10003 |
| Nima Hashemi | 71 Clinton St | Apt 18 | New York | NY | 10002 |
| Mattia Valdisolo | 1 Astor Place | | New York | NY | 10003 |
| Alastair Daivis | 455 East 14th street | | New York | NY | 10003 |
| Khanh Le | 451 West 44th street | apt 43 | new vork | NY | 10036 |
| Alexander Constantin | 254 E 10th St | Apt 4B | New York | NY | 10009 |
| Carson Kessler | 75 3rd ave | | New York | NY | 10003 |
| Ryan Shirar | 370 W 30th St | Apt 9C | New York | NY | 10001 |
| Grace Ko | 301 oldwoods road | | franklin lakes | NJ | 7417 |
| Nellie Zubkis | 273 St Mark's Place | apt 6C | New York | NY | 10301 |
| Stephen Brown | 24 Aston Court | | London | LONDO | n4 2yd |
| Meguru Hirata | na | | New York | NY | 10003 |
| Talia Schonfeld | 5 University Place | | New York | NY | 10003 |
| Dan Lujan | 5 Times sq | EY | New York | NY | 10036 |
| Kyle Reingold | 80 Lafayette Street | | New York | NY | 10013 |
| Jose Loza | 4545 Center Blvd | | New York | NY | 11104 |
| David Arvanto | 450 Decatur Street | | New York | NY | 11233 |
| Han Bowei | 50 West 34th Street | | New York | NY | 10001 |
| Mengqi Gu | 343 gold Street | | New York | NY | 11201 |
| Robert Rowe | 434 East 10th | apt 2 | New York | NY | 10009 |
| Rebecca Resnick | 190 east 7th street | | New York | NY | 10009 |

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth Andreassen | 201 East 10th street | apt 4 | New York | NY | 10003 |
| Leo Redman | 15330 89th Ave | #801 | Jamaica | NY | 11432 |
| Zaher Saleh | 4 Astor Place | | New York | NY | 1003 |
| Akesha Sanjay | 9 Stuyvesant oval | | New York | NY | 10009 |
| Zehra Merchant | 33rd Ave | | New York | NY | 10003 |
| Hector Gonzalez | 340 E 105 St Apt 6F | | New York | NY | 10029 |
| Ruby Gomez | 486 7th Street | | New York | NY | 10003 |
| Amanda Dudley | 580 Flatbush Ave Apt 5C | | Brooklyn | NY | 11225 |
| Melissa Cazaux | 126 1st avenue apt 2f | | New York | NY | 10009 |
| Tai-hua Wu | 35-46 Crescent St | BSMT | Astoria | NY | 11106 |
| Chen Wang | 88 Bleeker St | Apt6N | New York | NY | 10012 |
| Lauren Hudson | 200 2nd Abe | | New York | NY | 10003 |
| Chris Gonzalez | 173 1st ave #4b | | New York | NY | 10003 |
| Corey Tuttle | 45 5th Ave | | New York | NY | 10003 |
| Adam La Faci | 192 ainslie st | | New York | NY | 11211 |
| Linda Tes | 156 Rogers Ave Apt 11 | | Brooklyn | NY | 11216 |
| Andrew Wilson | 60 E 9th St | | New York | NY | 10003 |
| Beth Katzoff | 29 Washington Square West apt 5C | | New York | NY | 10011 |
| Jingyu Liu | 349 w. 45th | | New York | NY | 10036 |
| Blaise Preau | 221 E 5th St | Apt 5 | New York | NY | 10003 |
| Hector Fabiano | 20 Columbia St apt 8A | | New Jersey | NJ | 7102 |
| Kate Monahan | 233 S. 1st Street Apt 3W | | New York | NY | 10003 |
| Natan Dorfman | 159 1st ave | | New York | NY | 10003 |
| Franco Alonzo | 84-50 169th St. | #610 | Jamaica | NY | 11432 |
| Angelique Cesar | 176 north 6th street #2 | | brooklyn | NY | 11211 |
| Viv Bond | 520 east 12th street 5f | | New York | NY | 10009 |
| Michael Rouff | 2 5th Ave | | New York | NY | 10011 |
| Richard Bonneau | 4 Washington | | New York | NY | 10012 |
| Danny Reinberg | 29 Washington Sq | | New York | NY | 10011 |
| Danielo Guzman | 29 Washington Sq | | New York | NY | 10011 |
| Sofia Dieck | 215 e. 4th St | | New York | NY | 10009 |
| Nicole Demaretz | 120-05 Hillside | | New York | NY | 11418 |
| Raghav Sikka | 1 Astor Place | | New York | NY | 10003 |
| Brandon Trice | 528 e. 6th | | New York | NY | 10009 |
| Joe Ward | 1610 Bedford Ave 1D | | New York | NY | 11225 |
| Martin Bigio | 200 waverly | | New York | NY | 10014 |
| Megan Kendzior | 1620 Caton ave | | New York | NY | 11226 |
| Georgina Dixon | 110 3rd Avenue Apt 2D | | New York | NY | 10003 |
| Jerry Qi | 791 broadway | | New York | NY | 10003 |
| Sebastien Clervau | 105 Harbor dr | | New York | NY | 6902 |
| Janice Lee | University Place, 8th street | | New York | NY | 10003 |
| Steve Bentley | 250 mercer street | | New York | NY | 10003 |
| Devin Daly | 449 west 37th | | New York | NY | 10018 |
| Sophie Milkes | 9 East 32nd street | apt 3G | New York | NY | 10016 |
| Randy Ruder | po box 361 | | Mamarerech | NY | 10543 |
| Puja Prakash | 220 West 104th street | | New York | NY | 10025 |
| Christian Seale | 1487 Nostrand Ave | | Brooklyn | NY | 11226 |
| Danny Robinson | 129 Vanduran Street | apt 1 | Brooklyn | NY | 11221 |
| Callie Marx | 56 east 7th street #7 | | New York | NY | 10003 |
| Cristian Costache | 413 Graham | | brooklyn | NY | 11211 |
| Katie Andrews | 3701 union street #2b | | brooklyn | NY | 11231 |
| Maria Jose Fernandez-concha | 120 East 12th street | | New York | NY | 10003 |
| Victor Stewart | 269 South Irving Street | | Ridgewood | NJ | 7450 |
| Jennefer Cameron | 455 E. 14th | | New York | NY | 10009 |
| Paris Hilton | 4 Astor Place | | New York | NY | 10003 |
| Jennifer Rovero | 4 Astor Place | | New York | NY | 10003 |
| Simon Kinsella | 36 Gramercy Park East | apt 10N | New York | NY | 10003 |
| Jake Mccauley | 770 Broadway | | New York | NY | 10003 |
| Christian Biesinger | 4260 Broadway | | New York | NY | 10033 |
| Kenny Rainelli | 1407 Marina Mile Boulevard | apt 306 | Fort lauderdale | FL | 33315 |
| Noah Sussman | 200 Rector Pl. 8G | | New York | NY | 10280 |
| Katie Adler | 343 East 21st street | apt 3 | New York | NY | 10010 |
| George Twizell | 4 astor place | | New York | NY | 10003 |
| James Kleinmann | 209 east 5th #1R | | New York | NY | 10003 |
| Josh Hyatt | 4 Astor Place | | New York | NY | 10003 |
| Blake Johnson | 300 Mercer Street Apt 23B | | New York | NY | 10003 |
| Quinn Buggs | 439 West 46th Street apt 1D | | New York | NY | 10036 |
| Marcus Davis | 760 Eldert Lane apt 2B | | Brooklyn | NY | 11208 |
| Mollie Thomas | 226 East 29th street | apt 2D | New York | NY | 10016 |
| Alana Mcmillan | 47 Pitt st apt8 | | New York | NY | 10002 |
| Katie Spelman | 202 bowery #2 | | New York | NY | 10019 |
| Chris Rich | 55 east 9th st | | New York | NY | 10003 |
| David Meehan | 166 ainslie | | New York | NY | 11211 |
| Camilo Valdes | 2812 Pine Street | | Miami beach | FL | 33140 |
| Elaine Nieves | 213 e 5th st | | New York | NY | 10003 |
| Eric Morriss | 86 kenmare st apt 15 | | New York | NY | 10012 |
| Michele Sicard | 140 Thompson Street | apt 2D | New York | NY | 10012 |
| Anna Boman | 347 east 6th street apt 4a | | New York | NY | 10003 |
| Winston Bradley | 1160 5th Avenue | | New York | NY | 10029 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Elias Kakos | 1502 River Edge | | Whippany | NJ | 7981 |
| Eric Peterson | 416 Himrod street #4L | | New York | NY | 11237 |
| Liam Heeks | 166 Ainslie Street | | New York | NY | 11211 |
| Emily Graf | 20 Waterside Plaza | | New York | NY | 11104 |
| Bryan Young | 235 East 13th street | apt 5N | New York | NY | 10003 |
| Kait Mccann | 1 Astor Place | | New York | NY | 10003 |
| Sarah Debolt | 117 east 11th Apt 3a | | New York | NY | 10003 |
| Timothy Williams | 4 Astor Place | | New York | NY | 10003 |
| Roderick Harris | 27 Barker Avenue 1017 | | New York | NY | 10601 |
| Sasha Sleiman | 34-28 28th | | New York | NY | 11106 |
| Lerie Palmaira | 6544 182nd street | | Flushing | NY | 11365 |
| Giovannie Santiago | 514 Lidgerwood ave | | New York | NY | 7202 |
| Elben Heramis | 102 St. Mark Pl. | | New York | NY | 10009 |
| Sara-olivia Granberger | 226 East 29th street | apt 2D | New York | NY | 10016 |
| Sophia Chang | 500B Grand Street | apt 12C | New York | NY | 10002 |
| Adam Dephillips | 160 Graham ave | | New York | NY | 11206 |
| Olivia Skutnik | 138 Eldridge Street Apt 1R | | New York | NY | 10002 |
| Nicole Barritta | 230 East 27th st #9 | | New York | NY | 10016 |
| Virender Poeran | 94 E. 4th street | | New York | NY | 10003 |
| Anna Rosa Parker | 3 Washington Square village apt11rt | | New York | NY | 10012 |
| Petch Wannissorn | 620 East 6th st | | New York | NY | 10003 |
| Michelle Lamy | bowery hotel | | New York | NY | 10010 |
| Daniel Owen | 247 West 46th | | New York | NY | 10036 |
| Christos Pietris | 51 astor place | | ny | NY | 10010 |
| Michele Calise | 63 E 9th street | | New York | NY | 10003 |
| Matthew Newton | 725 east 9th Street | | New York | NY | 10003 |
| Virginia Anderson | 722 broadway #3 | | New York | NY | 10003 |
| Manny Lopez | Lispenard Street | | New York | NY | 10013 |
| Nichele Dudley | 85 e. 10th | | New York | NY | 10003 |
| Katherine Ampolini | 516 E. 6th Apt D | | New York | NY | 10009 |
| Ryan Lupo | 30 Waterside Plaza | apt 35E | New York | NY | 10010 |
| Sarah Kennedy | 300 8th ave | apt 6H | Brooklyn | NY | 11215 |
| Holly Williamson | 2578 bedford aave | | New York | NY | 11226 |
| Wenbing Yang | 284 Mott Street | apt 6J | New York | NY | 10012 |
| Ben Wegman | 30 West 141st ST #8N | | New York | NY | 10028 |
| Jamar Burton | 526 9th avenue | | New York | NY | 10013 |
| Steven Vine | 300 Mercer | | New York | NY | 10003 |
| Nicholas Dupont | 4 Astor Place | | New York | NY | 10003 |
| Larry Debono | 1 Astor Place | | New York | NY | 10003 |
| Kurt James | 82 Nassau Street | | New York | NY | 10038 |
| Brooke Nedelcovych | 162 Bedford Avenue | apt 4F | Brooklyn | NY | 11249 |
| Emma Oh | 220 Ave A | | New York | NY | 10009 |
| Rick Lavere | 45 cottage street #3 | | jersey city | NJ | 7012 |
| Beth Staehle | 59 irving ave | | New York | NY | 11237 |
| Amber Harrison | 700 Grove Street | apt 12W | Jersey City | NJ | 7310 |
| Stefan Hengst | 205 east 10th Street | | New York | NY | 10003 |
| Chris Dunne | 1 astor place | | New York | NY | 10003 |
| Alina Bozyczko | 478 Woodward Ave 3R | | Ridgewood | NY | 11385 |
| Douglas De Jager | 312 eaST 9th | Apt 4 | New York | NY | 10003 |
| Andrew Zachs | na | | New York | NY | 10010 |
| Laurie Woolery | 425 Lafayette St | | New York | NY | 10003 |
| Cindy Manzanares | 163-24 89 ave | | New York | NY | 11432 |
| Michelle Brennan | 60 East 9th street | apt 415 | New York | NY | 10003 |
| David Yueh | 7025 yellowstone blvd | | forrest hill | NY | 11375 |
| Manuel Romero | 701 Ridge Hill | apt 2C | Yonkers | NY | 10710 |
| Veronica Staehle | 4 Astor Place | | New York | NY | 10003 |
| Randy Platnick | 1 astor place | | New York | NY | 10003 |
| Elizabeth Brown | 137 east 15th | | New York | NY | 10003 |
| Robert Higa | 30 E 85th St | | New York | NY | 10028 |
| Kate Bartow | 235 East 13th street | apt 4N | new vork | NY | 10003 |
| Mimi Kigawa | 5 St Marks Place | apt 4 | New York | NY | 10003 |
| James Skotchdopole | 172 East 4th street | apt 4H | New York | NY | 10009 |
| Dean Sparks | 172 East 4th street | apt 4H | New York | NY | 10009 |
| Grace Gao | 1 Irving Place | pt P9H | New York | NY | 10003 |
| Gila Sohn | 222 East 14th street | | New York | NY | 10003 |
| Louis Lafata | 420 bleeker st apt 3L | | Brooklyn | NY | 11237 |
| Taylor Carr | 420 Bleeker Street | apt 3L | Brooklyn | NY | 11237 |
| Yasemin Akbaba | 216 N 8th St | | Brooklyn | NY | 11211 |
| Alex Berger | 152 Orchard Street | | New York | NY | 10002 |
| Taara King | 700 Broadway | | New York | NY | 10003 |
| Ryan Ramasir | 343 Gold Street | | New York | NY | 11201 |
| Edwin Batista | 240 West 73rd Street | apt 401 | New York | NY | 10023 |
| Beri Tenguerian | 102B Nassau ave 2 | | New York | NY | 11222 |
| Nithin Donepudi | 21 stuyvesant oval | | New York | NY | 10009 |
| Brionka Halbert | 3051 Sunrise Lakes Drive East | apt 109 | Sunrise | FL | 33322 |
| Courtney Alexander | 189 east 3rd street #2 | | New York | NY | 10009 |
| Fred Weaver | West 8th sttreet | | New York | NY | 10003 |
| Michael Bonella | 474 Central Park West | | New York | NY | 10025 |
| Steve Hurley | 1 astor place #6p | | New York | NY | 10003 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Colin Bennett | Fifth avenue | | New York | NY | 10022 |
| Kristine Thomason | 291 5th Ave | Apt 4R | New York | NY | 11215 |
| Julia Gall | 110 East 1st Street | Apt #4 | New York | NY | 10009 |
| Joel Schwimmer | 104 lorimer st 2 | | Brooklyn | NY | 11206 |
| Justin Bagovo | 45-31 Apt 2F | 40th street | sunnyside | NY | 11104 |
| Fervic Salvacion | 64-12 Wetherole Street | apt 1B | Rego Park | NY | 11374 |
| Jason Savitt | 12771 Caswell Ave | suite 4 | Los Angeles | CA | 90066 |
| Monica Jiang | 33 Third Ave | alumni hall | New York | NY | 10003 |
| Zachary Kimekheim | 36 St Marks Place | apt 16 | New York | NY | 10003 |
| Phoebe Alix | 158 East 22 apt4 | | New York | NY | 2235994 |
| Constantine Yannelis | 10-12 East 8th street | | New York | NY | 10003 |
| Kia Andreadou | 12 Easrt 8th tsreet | | New York | NY | 10003 |
| Anthony Defino | 10 Buttonwood Drive | | New York | NY | 7746 |
| Lauren Henderson | 151 East 31st street | | New York | NY | 10016 |
| Landon Jones | 65 St Marks Place | apt 5 | New York | NY | 10003 |
| Anthony Bustos | 528 east 5th street | | New York | NY | 10009 |
| Steven Summersill | 131-60 Laurelton Parkway | 2nd floor | Rosedale | NY | 11422 |
| Denvs Roz | 295 Cooper St | | New York | NY | 11237 |
| Andrea Nespola | 310 East 55th street apt4b | | New York | NY | 10022 |
| Brian Ruggiero | 44 Princeton Street | | Maplewood | NJ | 7040 |
| Gennaro Savastano | 31-84 30th street | apt 1 | Astoria | NY | 11106 |
| Yuanzhou Wu | 110 west 3rd street | | New York | NY | 10001 |
| Vadim Ananev | 943 Elden ave 202 | | Los Angeles | CA | 90006 |
| Dmitry Shishov | 503 RTE 6A | | Yarmouthport | MA | 2675 |
| Vivek Bagri | 19 St Marks Pl 6E | | New York | NY | 10003 |
| Neha Thirani Bagri | 19 St Marks Place | | New York | NY | 10003 |
| Mohan Warusha | 241 East 7th | apt 2B | New York | NY | 10009 |
| Komail Aijazuddin | 102 St Marks Place | apt 3 | new vork | NY | 10009 |
| Obaid Dumas | 1350 Washington Ave | apt 15B | Bronx | NY | 10456 |
| Heath Morgan | 179 Prince Street | apt 2 | New York | NY | 10012 |
| Simon Macfarlane | 82 east 7th apt 1E | | New York | NY | 10003 |
| Molly Jordan | 245 East 10th Street | | New York | NY | 10003 |
| Chung Ng | 738 Broadway | | New York | NY | 10003 |
| Angelo Toriello | 1 astor place | | New York | NY | 10001 |
| Magnus Rosengarten | 118 west 119 street | | New York | NY | 10026 |
| Alex Vuong | 60 Orchard Street Unit 6 | | New York | NY | 10002 |
| Steven Le | 65 2nd ave 5E | | New York | NY | 10003 |
| Monte Dop | 94 East 4th street | apt 501 | new vork | NY | 10003 |
| Danielle Rothermel | 629 West 138th street | apt 24 | New York | NY | 10031 |
| Madeleine Boardman | 4 Astor Place | | New York | NY | 10003 |
| Michael Walsh | 347 West 55 st | | New York | NY | 10019 |
| Becky Schaumberg | 14 Washington Place | apt 10M | New York | NY | 10003 |
| John Mcaneny | 1 University Place 5F | | New York | NY | 10003 |
| Saniana Arefin | 420 bleeker street | apt 2L | Brooklyn | NY | 11237 |
| Isabel Rechberg | 94 East 4th street | apt 501 | new vork | NY | 10003 |
| Meaghan Whyte | 2314 28th Avenue | apt 2F | Astoria | NY | 11102 |
| Ricardo Kuma | 105 Winthrop St | Apt. #5J | New York | NY | 11225 |
| Natalie Guillaume | 1 Stuyvesant Oval | apt 4A | New York | NY | 10009 |
| Jacques Servin | 383 Grand Street M1906 | | New York | NY | 10002 |
| Naomi Gheorghe | 116 Avenue C | | New York | NY | 10003 |
| Sacha Goldberger | 60 East 8th street | | New York | NY | 2235413 |
| Mitch Heckart | 345 East 12th | | New York | NY | 10003 |
| Constance Yeung | 77 Madison | | New York | NY | 10002 |
| Pavan Trivedi | 15 Ashbrook Dr | | New York | NY | 8820 |
| Paul Rufo | 4 Astor Place | | New York | NY | 10003 |
| Corinne Labitzke | 33 2nd ave | #2A | New York | NY | 10003 |
| Hector Crespo | 4 Astor Place | | New York | NY | 10003 |
| Konstantin Eder | 420 E 13th St #31 | | New York | NY | 10009 |
| Owen Kave-kauderer | 1 Astor Place | | New York | NY | 10003 |
| Peter Dion | 96 3rd Ave | #F | New York | NY | 10003 |
| Anna Bovd | 10 City Point #33F | | Brooklyn | NY | 11201 |
| David Gordon | 1 Astor Place | | New York | NY | 10003 |
| Dianne Carroll | 215 East 5th st | | New York | NY | 10003 |
| Simon Pastukhov | 1353 E 13th St. | | Brooklyn | NY | 11230 |
| Oscar Hernandez | 110 West 129th street | apt 4R | New York | NY | 10027 |
| Allen Reiser | 151 E 79th St #4th Floor | | New York | NY | 10075 |
| Kerstin Wagner | 85 E 10th #PH6N | | New York | NY | 10003 |
| Meghan Turner | 60 E 8th #5N | | New York | NY | 10003 |
| Yajie Zhuang | 105 W 29th St. #43A | | New York | NY | 10001 |
| Jane Peters | 354 East 8th street | apt 2 | New York | NY | 10009 |
| Shanice Stephens | 701 Bradford St #1 | | Brooklyn | NY | 11207 |
| Pedro Dall Stella | 128 2nd Ave #AA | | New York | NY | 10003 |
| Daniel Gourvitch | 60 E 8th St #7k | | New York | NY | 10003 |
| Anissa Labyad | 33 Crooke Ave #2E | | Brooklyn | NY | 11226 |
| Irina Sobol | 655 Marlborough Rd | | New York | NY | 11230 |
| Nicolette Klym | 152 2nd Ave #4F | | New York | NY | 10003 |
| Suzanne Egertson | 5 Kathleen Dr. | | Andover | MA | 1810 |
| Erin Bovaiian | 218 East 10th street | apt 4A | New York | NY | 10003 |
| Jared Ray | 145 Hicks Street | apt B67 | Brooklyn | NY | 11201 |

| Name | Street | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Charles Wilson | 225 East 7th street | apt 5A | New York | NY | 10009 |
| Jimmy Cappe | 20 Clinton Street | | New York | NY | 10002 |
| Sol Kassorla | 63 East 9th street | apt 3R | New York | NY | 10003 |
| Nicole Monforton | 189 W 10th St #1E | | New York | NY | 10014 |
| Yulenny Reyes | 200 w 143rd st | | New York | NY | 10030 |
| Matt Malone | 55 Norton Avenue | | San Jose | CA | 95126 |
| Marcus Gholar | 2125 Pacific Street | | New York | NY | 11233 |
| David Bellemere | 133 2nd Ave | apt 11 | New York | NY | 10003 |
| Christian Mueller | 14 Washington Place | apt 10B | New York | NY | 10003 |
| Shaila Foster | 4 Rodak Circle | | Edison | NJ | 8817 |
| Joe Cimpian | 4 Washington Square Village | apt 7A | New York | NY | 10012 |
| Sarah Bratman | 104 Mcdougal Street | | New York | NY | 10012 |
| Rick Sarkar | 4630 Center Blvd #1405 | | Long Island City | NY | 11109 |
| Chris Haves | 193 Albany AVe | | Brooklyn | NY | 1121 |
| Kendra Guersov | 19 Glenview Road | | South Orange | NJ | 7079 |
| Yitzchok Pfeiffer | 515 Flushing Ave | | Brooklyn | NY | 11205 |
| Jasmine Soltani | 170 Parkside Ave | apt 3E | Brooklyn | NY | 11226 |
| Mahad Hassen | 205 West 147th street | apt 10 | New York | NY | 10039 |
| Scott Sartiano | 6366 Lindenhurst Ave | | LA | CA | 90048 |
| Alexandra Rizzo | 6366 Lindenhurst Ave | | LA | CA | 90048 |
| Janelle Miranda | 271 Avenue C APT MG | | New York | NY | 10009 |
| Nicole Kaplan | 341 East 9th street | apt 9 | New York | NY | 10003 |
| Ariel Andrews | 60 E 8th Street Apt 22 D | | New York | NY | 10003 |
| Stephen Ma | 75 3rd Ave #402E | | New York | NY | 10003 |
| Carla Tian | 75 3rd St #TE409 | | New York | NY | 10003 |
| Silu Ruan | 75 3rd Ave #TN402 | | New York | NY | 10003 |
| Michael Aviian | 19 Bala Ave | | Balacynwyd | PA | 19004 |
| Sumer Thakkar | 120 E 12th St #2203A | | New York | NY | 10003 |
| Carly Calbreath | 414 West 121st | apt 42 | New York | NY | 10027 |
| Raphael Taurel | 545 E 14th St | #6E | New York | NY | 10009 |
| Laura Kendrick | 63 Clinton Street | apt 5 | New York | NY | 10002 |
| Bella Suansing | 33 Third Ave | | New York | NY | 10003 |
| Darian Amirsaleh | 60 East 8th Apt29E | | New York | NY | 10003 |
| Lianhong Wen | 2502 Bathgate Ave | | Bronx | NY | 10458 |
| Matthew Krull | 120 E 12th St #607 | | New York | NY | 10003 |
| Haley Sacks | 194 East 2nd street | apt 4A | New York | NY | 10009 |
| Sabastian Diaz Jaramillo | 4 Stuyvesant Oval 12B | | New York | NY | 10006 |
| Maya Fakhoury | 55 East 10th street | | New York | NY | 10003 |
| Farouk Aboughazale | 3rd N. 3rd ave 11 street | | New York | NY | 10003 |
| Darragh Lacev | 110 East 14th street | | New York | NY | 10003 |
| Tarek Amin | 110 East 14th street | | New York | NY | 10003 |
| John Tang | 80 Lafayette St #1418 | | New York | NY | 10013 |
| Krongsuk Kumpituck | 33 Central Ave | apt B | Staten Island | NY | 10301 |
| Tara Tabbara | 110 East 14th street | | New York | NY | 10012 |
| David Kaner | 613 east 6th street | | New York | NY | 10021 |
| Brennan O'Rear | 613 East 6th street #56 | | New York | NY | 10001 |
| Mason Meeks | 75 3rd Ave | | New York | NY | 10003 |
| Su Yi | 110 East 14 street | | New York | NY | 10003 |
| Winson Zhuang | 9 West 31st | apt 11H | New York | NY | 10001 |
| Melonie Tallerson | 30-44 34th street | apt 2D | Astoria | NY | 11103 |
| Go Forth | 30 place | | New York | NY | 10573 |
| Katya Kulikova | 4 Astor Place | | New York | NY | 10003 |
| Shirui Zhang | 12A 11 Waverly place | | New York | NY | 10003 |
| Alvas Mohammad Ali | 189 Linden Ave | Ground Floor | Jersey City | NJ | 7305 |
| Jared Delaney-smith | 295 Park Ave South #12P | | New York | NY | 10010 |
| Andrew White | 629 Sterling Place | apt 2R | Brooklyn | NY | 11238 |
| Eitan Adika | 1881 Grand Concourse | apt 3F | Bronx | NY | 10453 |
| Marsel Aminev | 2502 Cortelvou Road | apt 3G | Brooklyn | NY | 11226 |
| Alexandria Costa | 500 East 12th street | apt 3 | New York | NY | 10009 |
| Hui Huang | 243 Hemmy Street | | New York | NY | 10002 |
| Alex Lesnevskiv | 225 East 34th Street | | New York | NY | 10006 |
| Luisa Alvarez | 317 East 9th Street | | New York | NY | 10003 |
| Erick Nieto | 317 East 9th | | New York | NY | 10003 |
| Elizabeth English | 169 St Marks Place | | New York | NY | 10009 |
| Jeff Mcfarland | 249 Eldert Street | apt 1 | Brooklyn | NY | 11207 |
| Troy Horton | 402 East 12th street | apt 10 | New York | NY | 10009 |
| Giacomo Tagiuri | 119 E 96th St #9 | | New York | NY | 10128 |
| Ammaar Amdani | 110 East 14th street | | New York | NY | 10003 |
| Tiffany Song | 11 Waverly Place 5C | | New York | NY | 10003 |
| Moon Choi | 55 East 10th street | | New York | NY | 10003 |
| Yoonkyung Choi | 55 east | | New York | NY | 10003 |
| Miles Murphy | 300 East 5th street | | New York | NY | 10003 |
| Avinash Samarth | 10 west | | New York | NY | 10003 |
| Matthew Green | 1295 Pacific Street | apt 2R | Brooklyn | NY | 11216 |
| Elizabeth Ellsworth-kasch | 160 Bleecker Street apt 10CW | | New York | NY | 10012 |
| Juan Diego Villegas | 4 Astor Place | | New York | NY | 10003 |
| Julian Halim | 199 E 3rd #5A | | New York | NY | 10009 |
| Sheila Pande | 14 Stuyvesant Oval | apt 4C | New York | NY | 10009 |
| Owen Whiting | 2 college 1319 | | New York | NY | 2193 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Jesse Crawford | 19 West 8th street | apt 2 | New York | NY | 10011 |
| Nick Quigley | 4 Astor Place | | New York | NY | 10003 |
| Jae Kim | 33 Washington Sq. | | New York | NY | 10011 |
| Tingyu Su | 300 18 east 15street | | New York | NY | 10003 |
| Erick Wu | 100 W 31st St #37L | | New York | NY | 10001 |
| Eileen Armella | 117 west 58th street | | New York | NY | 10003 |
| Rafael Cetin | 629 E. 11th St #c3 | | New York | NY | 10009 |
| Zafar Shaw | 296 Powers Stret | Apt 3L | Brooklyn | NY | 11211 |
| Mohil Gupta | 4 astor place | | New York | NY | 10003 |
| Arwa Numan | 11 Waverly Place #9L | | New York | NY | 10003 |
| Gabriel Orazi | 224 Sullivan Street | Apt B31 | New York | NY | 10012 |
| Natalie Bouchard | 83 Baxter Street | apt 7D | New York | NY | 10013 |
| Austin Wise | 33 Beekman Street rm 1605 | | New York | NY | 10038 |
| Sean Mcsewyn | 17 Saint Marks Place. | | New York | NY | 10003 |
| Tinghao Huang | 390 1st Avenue | apt 8E | New York | NY | 10010 |
| Yifan Peng | 238 Ainslie Street | apt 2B | Brooklyn | NY | 11211 |
| Alicia Aguilar | 55 Rutgers St APt 4B | | New York | NY | 10002 |
| Joanie Choremi | 21 Leroy Street | | New York | NY | 10014 |
| Philio Natale | 413 East 9th street | apt 3C | New York | NY | 10003 |
| Dominic Guida | 75 3rd Ave. #508 | | New York | NY | 10003 |
| Rob Milton | 60 E 13th #4W | | New York | NY | 10003 |
| Maiko Carvalho | 60-14 Grove St | | Ridgewood | NY | 11385 |
| James Castle | 45-40 Center Blvd #101 | | Long Island City | NY | 11109 |
| Qichang Sun | 343 Gold Street | | Brooklyn | NY | 11201 |
| Joseph Hof | 237 east 10th Street #1A | | New York | NY | 10003 |
| Greg Crockart | 2595 N Cardillo Ave | | Palm Springs | CA | 92262 |
| Kianna Stupakoff | 162 Ave B | apt 4E | New York | NY | 10009 |
| Gil Avalon | 546 Broadway | | New York | NY | 10010 |
| Omer Sovlemez | 318 East 15th street | apt 2A | New York | NY | 10003 |
| Stewart Riggs | 155 Hester Street | Apt 703 | New York | NY | 10013 |
| Milan Chatteriee | 240 Mercer street #211A | | New York | NY | 10012 |
| Andre Cunningham-bullock | 824 Grand St | | Jersey City | NJ | 7304 |
| Jennifer Zhang | 11 Waverly Place #9A | | New York | NY | 10003 |
| Avery Klemmer | 245 East 10th Street | | New York | NY | 10009 |
| Nellie Norouzian | 1 Astor Place | apt 6E | New York | NY | 10003 |
| William Goldberg | 11 Saint Marks Place Apt19 | | New York | NY | 10003 |
| Kemar Jewel | 52 Mother Gaston Blvd #1 | | Brooklyn | NY | 11233 |
| Allegra Durante | 10 Bennett Ave #4E | | New York | NY | 10033 |
| Marianne Camargo | 110 East 13th street | apt 4B | New York | NY | 10003 |
| Nika Sagalchik | 111 Thied avenue | | New York | NY | 10003 |
| Minii Shin | 230 Sullivan | | New York | NY | 10012 |
| Valber Sousa | 971 Broadaway | floor | New York | NY | 10003 |
| David Kellman | 14209 223rd Street | | New York | NY | 11413 |
| Mauricio Aguirre | 4 Astor Place | | New York | NY | 10003 |
| Chelsea Morrison | 1 Astor Place #6o | | New York | NY | 10003 |
| Jasmond Mcmillian | 56 West 105th #1A | | New York | NY | 10025 |
| Mandana Torabi | 1 University Place | Apt 5B | New York | NY | 10003 |
| Andrew Brownlee | 1 University Place | apt 5B | New York | NY | 10003 |
| Mimi Aboubaker | 422 East 9th street | apt 3 | New York | NY | 10009 |
| Julia Roytman | 122 E 13th St Apt LLB | | New York | NY | 10003 |
| Sam Golino | 25 Union Square W | | New York | NY | 10003 |
| Clare Aronow | 4 Washington Square Village | apt 17O | New York | NY | 10012 |
| Nikos Siozos | 20-31 49th St. #2nd Floor | | Astoria | NY | 11105 |
| Vikram Mothe | 9 Carnation Road | | Monroe | NJ | 8831 |
| Jamie Wilde | 328 East 19th street | apt 19C | New York | NY | 10003 |
| Sara Campbell | 25 10th St #7F | | New York | NY | 10003 |
| Jeffrey Steiner | 25 10th St. #7F | | New York | NY | 10003 |
| Len Peters | 37 Washington Aquare West | | New York | NY | 10011 |
| Alexandra Sapera | 19 St Marks Place | unit 5A | New York | NY | 10003 |
| Joanna Li | 75 3rd Ave | | New York | NY | 10003 |
| Diego Goncalves | 240 East 13th street | | New York | NY | 10003 |
| Kalkidan Tadese | 75th Third Ave | | New York | NY | 10003 |
| Sam Kevin | 80 E 3rd | | New York | NY | 11201 |
| Christian Mota | 208 7th Street Apt 6 | | New York | NY | 10009 |
| Elaina Ferreira | 521 E 14th St. #9B | | New York | NY | 10009 |
| Strevel Models | 4 Astor Place | | New York | NY | 10003 |
| Adam Grudman | 14 St. Marks Pl. #3C | | New York | NY | 10003 |
| Mackenzie Alderman | 235 Elizabeth St. #16 | | New York | NY | 10012 |
| Yuri Choi | 277 Ave C #1H | | New York | NY | 10009 |
| Sam Lee | 277 Ave C #1H | | New York | NY | 10009 |
| Kelsea Alderman | 179 Mulberry St. #15 | | New York | NY | 10012 |
| Yuan Li | 137 1st ave | | New York | NY | 10003 |
| Abby Bullard | 94 east 4th street apt801 | | New York | NY | 10003 |
| Meredith Suzuki | 140 East 16th street #1A | | New York | NY | 10003 |
| Elliott Wheeler | 518 East 11th street | apt 5B | New York | NY | 10009 |
| Adrian Hao | 11 Wavery Place | | New York | NY | 10003 |
| October Wang | 120 E 12th St. #2607 | | New York | NY | 10003 |
| Kalin Clarke | 256 Malcolm X Blvd | | Brooklyn | NY | 11233 |
| Carrington Hill | 355 Chauncey St | | Brooklyn | NY | 11233 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Julia Vlasenko | 304 E 90th #1C | | New York | NY | 10128 |
| Meghan Brake | 655 E 14th st | | New York | NY | 10009 |
| Michael Ovalle | 585 West 204th | | New York | NY | 10033 |
| Lilly Shahidi | 345 E 5th St. #2 | | New York | NY | 10003 |
| Jose Torrado | 239 North 9th street apt W418 | | Brooklyn | NY | 11211 |
| Josh Moore | 310 East 12th street | apt 3B | New York | NY | 10003 |
| Andrew Nunez | 107 Havemeyer St. #27 | | Brooklyn | NY | 11211 |
| Stephanie Parker | 269 West 132nd apt4 | | New York | NY | 10027 |
| Henry Igunbor | 172 Meserole St | | New York | NY | 11206 |
| Lingwei Wu | 292 Hawthorne Street | | Brooklyn | NY | 11215 |
| Sarah Gillet | 1 Astor place | | New York | NY | 10003 |
| Gabrielle Afandi | 620 E 6th St | | New York | NY | 10009 |
| Enzo Derohanessian | 1 University Place | apt 18B | New York | NY | 10003 |
| Thomas Tolerico | 530 Stockton St. #104 | | San Francisco | CA | 94108 |
| Caitlin Schultz | 160 bLEECKER sT # 2aw | | New York | NY | 10003 |
| John Bockstanz | 440 E. 13th St | | New York | NY | 10009 |
| Maximillion Cohen | 229 East 13th street Apt 3b | | New York | NY | 10003 |
| Rasheed Escobar | 77 Fulton Street | | New York | NY | 10038 |
| Vinay Sharma | 773 Broadway | | New York | NY | 10003 |
| Kate Mcbreaty | 4 Astor | | New York | NY | 10003 |
| Lucas Carey | 746 Jefferson Ave #2 | | Brooklyn | NY | 11221 |
| Margarita Golub | 67 E 7th St. #1A | | New York | NY | 10003 |
| Jonathan Graf | 40 Grave Street | | New York | NY | 10014 |
| Erika Gulderner | 1 Hudson St | | New York | NY | 10031 |
| Nils Wagner | 85 E 10th St. #6N | | New York | NY | 10003 |
| Jared Elbert | 223 W 14th apt 3B | | New York | NY | 10011 |
| Brian Sun | 1600 15th St | | San Francisco | CA | 94103 |
| Eric Selbst | 85 East 10th st | Apt 50 | New York | NY | 10003 |
| Lyle Shemer | 1675 York ave APt 19A | | New York | NY | 10128 |
| Vasi Eugenis | 33 3rd Ave | | New York | NY | 10003 |
| Jesenko Tesan | Bravadziluk 27 | | New York | NY | 10003 |
| Azusa Hirano | 568 Pacific St. #2D | | Brooklyn | NY | 11217 |
| Adele Carrai | 22 Washington Square N | | New York | NY | 10011 |

UPTOWN 85th STREET_MEMBERS

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Alex Barlow | 11 E 80TH St | | New York | NY | 10075 |
| Kathryn Strom | *** | | New York | NY | 10028 |
| Susan Sigda | 1040 Park Ave | Apt 9J | New York | NY | 10028 |
| Scott Mead | 30 E 85TH St | | New york | NY | 10028 |
| Maggie Simmons | 40 East 83rd    Apt 10E | | New York | NY | 10028 |
| Patrick Schwarz | 30 E 85th St | Apt 9A | New York | NY | 10028 |
| Roger Hertog | 1040 Fifth Avenue | | New York | NY | 10028 |
| Susan Hertog | 1040 Fifth Avenue #13A | | New York | NY | 10028 |
| Susan Stern | 940 Park Ave | | New York | NY | 10028 |
| Michael Borodkin | 1020 Park Ave #2C | | New York | NY | 10028 |
| Stuart Shikiar | 30 E 85TH 24B | | New York | NY | 10028 |
| Leslie Mintz | 11 East 86th St    Apt 8C | | New York | NY | 10028 |
| Gwen Marder | 160 East 65th Street | | New York | NY | 10021 |
| Ashley Newman Jr. | | | | NY | |
| Trainer Radiah Given | | | | NY | |
| Madelyn Adamson | 1020 Park Ave #20B | | New York | NY | 10028 |
| Alison Adams | 434 Monterey Ave | | Pelham | NY | 10803 |
| Hans Utsch | 1021 Park Ave | | New York | NY | 10128 |
| Sanja Frank | 1040 5th Avenue | | New York | NY | 10028 |
| Jan Riese | 60 East 96Th | 1E | New York | NY | 10128 |
| Andrew Gordon | 22 E 88Th St | Apt 11F | New York | NY | 10128 |
| Salem Grassi | 944 Park Ave | | New York | NY | 10028 |
| Edwin Abraham | | | | NY | |
| Peter Cohen | 14 East 96th Street | Apt. 2 | New York | NY | 10128 |
| Denise Saftchick | 1100 Madison Ave | | New York | NY | 10028 |
| Hugh Mackay | 17 E 89Th St | | New York | NY | 10128 |
| Aly Sene-dorsi | 1000 Park Ave | Apartment #5E | New York | NY | 10028 |
| Laurence Lerner | 45 East 85Th Street | | New York | NY | 10028 |
| Drake Tempest | 1020 Park Avenue #8-9D | | New York | NY | 10028 |
| Anne Levitt | 875  Fifth Ave | | New York | NY | 10021 |
| Diana Agrest | 103 E 86 St #4A | | New York | NY | 10028 |
| Antonella Fabri | 111 E 85 St | | New York | NY | 10028 |
| Leslie Daniels | 1040 Fifth Ave | | New York | NY | 10028 |
| Wendy Sanders | 45 E 89Th Street | | New York | NY | 10028 |
| Sherry Parker | | | | NY | |
| Margaret Keene | 8 East  83rd  Street | | New York | NY | 10028 |
| Charles Hovland | 217 East 83Rd Apt 3A | | New York | NY | 10028 |
| Robin Lewis | 125 E 87th | 16B | New York | NY | 10128 |
| Jerry Dimitriou | 8 East 79th St | | New York | NY | 10075 |
| Gamze Ates | 31 East 79th Street | 9W | New York | NY | 10075 |
| Charlie Schwartz | 2 E 88 St   Apt #2 | | New York | NY | 10028 |
| Erin Mansfield | 25 E 86 St   Apt#10A | | New York | NY | 10028 |
| Krista Pernice | | | | NY | |
| Tiiu Frankfurt | 525 East 86th Street | | New York | NY | 10028 |
| Parastu Malik | 20 East 84Th St | | New York | NY | 10128 |
| Trainer Claudia Mendes | | | | NY | |
| Ted Kauffman | 50 E. 89Th. Street #31D | | New York | NY | 10128 |
| Ron Mize | 1049 Fifth Ave  Apt #3C | | New York | NY | 10028 |
| Tony Hass | 45 East 85th St. | | New York | NY | 10028 |
| Dina Propp | 25 E 86th St  Apt #12F | | New York | NY | 10028 |
| Izak Senbahar | 2 E 88Th Street | 10Th Floor | New York | NY | 10128 |
| Sam Basch | 10 E 85th Street | Apt 1B | New York | NY | 10028 |
| Melissa Morris | 60 East 88th Street | | New York | NY | 10128 |
| David Ritter | 45 East 89Th St, #34F | | New York | NY | 10128 |
| Diana Frank | 40 East 94 Street | Apartment  #25-H | New York | NY | 10128 |
| Richard Petrocelli | 30 East 85th Street | Apt 3H | New York | NY | 10028 |
| Marvin Luboff | 1025 5Th Ave. 10Cs | | New York | NY | 10028 |
| Sandra Roth | 1025 5Th Ave | 6Gn | New York | NY | 10028 |
| Charles Wolfe | 1025 5Th Ave | 6G-N | New York | NY | 10028 |
| Jill Sand D'Angelo | 57 E 77th St. | Apt 10 | New York | NY | 10028 |
| Jacques Vuilleime | 30 E. 76Th St | | New York | NY | 10021 |
| Barbara Zasky | 57 East 80th Street | Apt #1 | New York | NY | 10021 |
| Susanna Hansen | 307 E 77Th | 3E | New York | NY | 10021 |
| James Weinhoff | 1035 5Th Ave | | New York | NY | 10028 |
| Betsy Battle | 12 E. 86Th St | | New York | NY | 10028 |
| Victor Kravets | 1755 York Ave | 24a | New York | NY | 10128 |
| Andrew Lipsky | 103 E 86th Street | | New York | NY | 10028 |
| Pierre Bonan | 140 E 81 St    Apt#7D | | New York | NY | 10028 |
| Leslie Engel | 38 E 85Th St | 8B | New York | NY | 10028 |
| Tommy Pisano | 1060 Park Ave   Apt#13A | | New York | NY | 10128 |
| Alexandra Nicklas | 1030 5th Ave | Apt 7W | New York | NY | 10028 |
| Lori Kramer | 900 5th Avenue Apt 3B | | New York | NY | 10021 |
| Kathy Wenning | 1095 Park | 17 C | New York | NY | 10128 |
| Gail Casale | 1112 Park Ave.  Apt1C | | New York | NY | 10128 |

| Name | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|
| Lilian Bakhash | 120 E 87th St | | New York | NY | 10128 |
| Lesley Koeppel | 35 East 75th Street | 11E | New York | NY | 10021 |
| Mary Lewis | 2 East 80Th St, #7 | | New York | NY | 10021 |
| Carol Roskin-paul | 11 E 86th St #10A | | New York | NY | 10028 |
| Susan Goldin | 8 East 83rd Street | | New York | NY | 10028 |
| Mary Ann Tighe | 988 5th Ave | 10th Floor | New York | NY | 10075 |
| Max Chapman | 920 Park Avenue | | New York | NY | 10028 |
| Maarit Glocer | 60 East 96th Street | | New York | NY | 10028 |
| Peter Desorcy | One Central Park South | 602 | New York | NY | 10019 |
| Laura O'Donohue | 985 5th Avenue | 11B | New York | NY | 10075 |
| Barbara Dixon | 993 Park Avenue | | New York | NY | 10028 |
| Ellen Monness | 1080 Madison Avenue | | New York | NY | 10028 |
| Wendy Modlin | 1050 5th Avenue | Apt.14A | New York | NY | 10028 |
| Daniel Keegan | 30 East 85th Street | | New York | NY | 10028 |
| Florian Hartmann | 40 East 78th Street  Apartment 6G | | New York | NY | 10075 |
| Gloria Roth | 969 Park Ave | | New York | NY | 10028 |
| Ron Kantowitz | 1036 Park Avenue Apt 20B | | New York | NY | 10028 |
| Lisa Borodkin | 1020 Park Avenue | Apt 2C | New York | NY | 10028 |
| Mark Wasserberg | 35 E. 85th Street | 6C | New York | NY | 10028 |
| Greg Racz | 10 East 85th Street | 2D | New York | NY | 10028 |
| Suling Mead | 30 East 85th Street | Apt. 23 | New York | NY | 10028 |
| Linda Donovan | 1040 5th Ave  Apt #2A | | New York | NY | 10028 |
| Jennifer Shannon | 103 E. 86th Street | Apartment #1A | New York | NY | 10028 |
| Fe Fendi | 1010 Fifth Avenue | Apt. 11C | New York | NY | 10028 |
| James Gorman | 1120 5th Ave | | New York | NY | 10128 |
| Larry Trainer Larry | | | | | |
| Eugene Schloss | 30 east 85th | | new york | NY | 10028 |
| Eleanore Schloss | 30 East 85th Street | | New York | NY | 10028 |
| Mary Elizabeth Bunzel | 970 Park Avenue | Apt. 12N | New York | NY | 10028 |
| John Levy | 50 East 89th St    Apt 9E | | New York | NY | 10128 |
| Trainer Jose Baca | | | | | |
| Patrick Ledford | 940 Park Avenue Apt 7B | | New York | NY | 10028 |
| Megan Scott | 17 East 89th,  Apt 11B | | New York | NY | 10128 |
| John Forbes | 40 East 88th Street    Apt 5B | | New York | NY | 10128 |
| Thomas Leddy | 1000 Park Ave, 1F | | New York | NY | 10028 |
| Shelly Leibowitz | 1100 Madison Ave | 8F | New York | NY | 10028 |
| Michelle Brilliant | 11 East 68 | 2B | New York | NY | 10065 |
| Joan  A. Mcclure | 1115 5th Avenue | | New York | NY | 10128 |
| Jenny Meyers | 12 East 86th Street #428 | | New York | NY | 10028 |
| Robert Prizer | 10 East 85th street | Apt 9B | New York | NY | 10028 |
| Nina Christopher | 7 E 85th St    Apt # 9D | | New York | NY | 10028 |
| Gail Shapiro | 120 East 85th. #5W | | New York | NY | 10028 |
| Antoinette Botarelli | 1349 Lexington Ave #3F | | New York | NY | 10128 |
| Keith Lite | 35 East 85th Street Apt 7D | | New York | NY | 10028 |
| Jay Snyder | 1020 Fifth Avenue | | New York | NY | 10028 |
| Irene Mavroyannis | 30 East 85th, 5C | | New York | NY | 10028 |
| Linda Basch | 5251 Sycamore Ave | | Riverdale | NY | 10471 |
| Lisa Arnold | 4 East 70th Street | Apt 8D | New York | NY | 10021 |
| Allyson Waterman | 1095 Park Avenue | | New York | NY | 10028 |
| Gerald Rizzieri | 1261 Madison Avenue | Apt 7S | New York | NY | 10128 |
| Arlen Blakeman | 38 East 85th Street | Apt 8D | New York | NY | 10028 |
| Sheila Hartnett | 16 East 84th Street | PH | New York | NY | 10028 |
| Steven Bensinger | 1049 Fifth Ave. #11A | | New York | NY | 10028 |
| David Katz | 151 East 83rd Street     Apt 3C | | New York | NY | 10028 |
| Maryanne Mullarkey | 1136 5th Avenue | | New York | NY | 10128 |
| Carol Staab | 1049 5Th. Ave. #11A | | New York | NY | 10028 |
| Stacy Scheehle | 35 East 85th Street | Apt. 6F | New York | NY | 10028 |
| Caryn Schwab | 30 East 85th St | | New York | NY | 10028 |
| Larry Hass | 40 East 80th Street Apt 17A | | New York | NY | 10021 |
| Trish Katz | 151 East 83rd St. | #3C | New York | NY | 10028 |
| Carol Robinson | 50 East 89th Street | Apt 21G | New York | NY | 10128 |
| Roberta Cook | 45 East 89th Street | 32E | New York | NY | 10128 |
| Amanda Burden | 31 East 79Th Street #2E | | New York | NY | 10028 |
| Ralph Klein | 35 East 85th Street | 5C | New York | NY | 10028 |
| Gianni Valenti | 1680 York Avenue | 4K | New York | NY | 10128 |
| MICHAEL MATHEWS | 227 West 149th St | #2E | New York | NY | 10039 |
| Roger Berg | 262 Central Park West | | New York | NY | 10024 |
| Alfred Mendelsohn | 19 East 80th Street | | New York | NY | 10021 |
| Mary Gallagher | P.O Box 1127 | | New York | NY | 10028 |
| Susan Segal | 1040 Park Ave | | New York | NY | 10028 |
| Meg Roth | 1085 Park Ave   Apt#14A | | New York | NY | 10128 |
| Lucinda Ross | 1136 5th Avenue | 9C | New York | NY | 10128 |
| Ben Herman | 49 West 94Th. St. | | New York | NY | 10025 |
| David Volpi | 45 East 85th St    Apt #4C | | New York | NY | 10028 |
| Ann Bigelow | 40 East 84th Street | | New York | NY | 10028 |

| | | | | | |
|---|---|---|---|---|---|
| Marlene Doyle | 201 E 69th St #5D | | New York | NY | 10021 |
| Jim Adamson | 38 East 85th Street Apt 4C | | New York | NY | 10028 |
| Angeline Loo | 14 E 96th St        16th Fl | | New York | NY | 10128 |
| Harold Klein | 40 East 80Th St. 24A | | New York | NY | 10021 |
| Gregory Fukutomi | 70 East 96th St   Apt #7A | | New York | NY | 10128 |
| Douglas Hendrickson | 60 E 96th St   Apt #6A | | New York | NY | 10128 |
| Jamie Elias | 153 East 87th Street | | New York | NY | 10128 |
| Hassan Alamzad | 4 East 88th Street #7C | | New York | NY | 10128 |
| Deanne Spiegel | 30 East 85th St. 3G | | New York | NY | 10028 |
| Jessica Marinaccio | 55 East 86th Street | Apt 5B | New York | NY | 10028 |
| Michaela Roth | 49 E 86th St  Apt #16A | | New York | NY | 10028 |
| Barbara Grodd | 1035 Fifth Ave | Apt#11A | New York | NY | 10028 |
| Peter Graham | 50 East 79th St.  Apt 14A | | New York | NY | 10021 |
| Ruthie Nass | 57 East 77 St | Apt 6 | New York | NY | 10021 |
| Carol Stein | 1215 Fifth Ave     Apt #17B | | New York | NY | 10029 |
| Otto Kernberg | 40 East 84th Street | Apt 10 A | New York | NY | 10028 |
| Catherine Kinsey | 31 East 79th Street | 8E | New York | NY | 10021 |
| Michael Dennedy | 258 85th Street | | Brooklyn | NY | New York |
| Amy Schorr | 21 East 87 St | | New York | NY | 10128 |
| David Shipley | 131 Hall St | | Brooklyn | NY | 11205 |
| Nina Roth | 830 Park Ave | | New York | NY | 10021 |
| Tom Glocer | 60 E 96th St     PH B | | New York | NY | 10128 |
| Dupre Cochran | 66 East 79th Street | | New York | NY | 10021 |
| Molly Hogan | 435 E 85th St #30 | | New York | NY | 10028 |
| Elena Lord | 1070 Park Ave  Apt #12D | | New York | NY | 10128 |
| Robert Leeds | 1035 Park Ave | | New York | NY | 10028 |
| Philip Galanes | 4 East 82nd Street | 3F | New York | NY | 10028 |
| Ellen Warner | 148 East End Avenue | | New York | NY | 10028 |
| Dona Schaitkin | 12 East 86th Street | Apt 404 | New York | NY | 10028 |
| Julia Shepard | 100 W 80th St    Apt #9B | | New York | NY | 10024 |
| Michael Pralle | 1050 Fifth Avenue | Apt 19C | New York | NY | 10028 |
| Gillian Stern | 26 East 81st Street | Apt 5S | New York | NY | 10028 |
| Marissa & Gabi Hollander | 12 E 87th St #7B | | New York | NY | 10128 |
| Lynda Mandell | 1020 Park Avenue | Apt 6B | New York | NY | 10028 |
| Charles Platto | 1020 Park Avenue | 6B | New York | NY | 10028 |
| Berthold Frowein | 71 East 77th Street | PHN | New York | NY | 10075 |
| Valerie Wolloch | 8 E 83rd Street | | New York | NY | 10028 |
| Jo Ann Halpern | 11 East 86 st | Apt 7b | New York | NY | 10028 |
| Linda Bahrenburg | 1025 Park Ave | | New York | NY | 10028 |
| Keith Schaitkin | 12 East 86th Street | | New York | NY | 10028 |
| Matt Smerling | 1148 Fifth Ave | | New York | NY | 10128 |
| Laura Golub | 920 Park Ave | Apt 9b | New York | NY | 10028 |
| Laurie Scollar | 47 East 87th st | | new york | NY | 10128 |
| Lauren Peaslee | 45 East 82nd Street | 2W | New York | NY | 10028 |
| Susan Sack | 19 E 88th St #5G | | New York | NY | 10128 |
| Laura Prozes | 1045 Fifth Avenue | 7B | New York | NY | 10028 |
| Annette Mcevoy | 929 Park Ave | | New York | NY | 10028 |
| Tony Ponturo | 1025 Fifth Ave | | New York | NY | 10028 |
| Sepi Nasseri | 49 East 86th Street | | New York | NY | 10028 |
| Ted Wang | 45 East 85th Street #9E | | New York | NY | 10028 |
| Franklin Armas | 92 Main St | #311 | Yonkers | NY | 10701 |
| Amelia Ogunlesi | 1000 Park Avenue | Apt 8A | New York | NY | 10028 |
| Allen Dudley | 317 West 83rd St #4E | | New York | NY | 10024 |
| Paulina Eisenbeis | 980 Fifth Avenue | Apt 8B | New York | NY | 10075 |
| Stephen Hofmeister | 19 East 88th Street   Apt#10C | | New York | NY | 10128 |
| Maya Malek | 1009 Park Ave 12th Floor | | New York | NY | 10028 |
| Lauren Manning | 8 East 83rd St #7F | | New York | NY | 10028 |
| Mina Teitelbaum | 1049 5th Avenue | Apt 9B | New York | NY | 10028 |
| Mel Fishman | 1049 5th Ave | 9B | New York | NY | 10028 |
| Andrea Karambelas | 1021 Park Ave. | 13D | New York | NY | 10028 |
| Ali Elovitz | 201 East 87th St   Apt #17K | | New York | NY | 10128 |
| David Hidalgo | 988 Fifth Ave | | New York | NY | 10075 |
| Jeff Schwartz | 40 East 88th St | | New York | NY | 10128 |
| Karen Schwartz | 40 East 88th Street | | New York | NY | 10128 |
| Garett Albert | 969 Park Avnue | | New York | NY | 10028 |
| Heather Haele | | | | | |
| Alex Lotocki | 1040 Park Avenue | Apt 9J | New York | NY | 10028 |
| Richard Banziger | 1095 Park Ave | | New York | NY | 10128 |
| Pamela Cavallo | 127 East 90th St  Apt B | | New York | NY | 10128 |
| Danny Wolloch | 8 East 83 Street | | New York | NY | 10028 |
| Maurley Miller | 12 East 88th Street | | New York | NY | 10028 |
| Toby Greenberg | 106 East 85th Street | apt 5N | NewYork | NY | 10028 |
| Lavinia Giuliani Ricci | 49 East 86th | | New York | NY | 10028 |
| Logan Donovan | 1040 Fifth Avenue | | New York | NY | 10028 |
| Elizabeth Zabludoff | 7 East 86th Street | Apt 17A | New York | NY | 10028 |

| | | | | | |
|---|---|---|---|---|---|
| Dick Tarlow | 985 Park Ave | | New York | NY | 10028 |
| Christina Snylyk | 30 E 85th | | NY | NY | 10028 |
| Willem Houck | 22 East 82nd Street | | New York | NY | 10028 |
| David Roth Roth | 1085 Park Ave | Apt 14A | New York | NY | 10028 |
| Kathy Drill | 150 East 81st Street | | New York | NY | 10028 |
| Ruth Raisman | 188 E. 78th Street | Apt. 10C | New York | NY | 10075 |
| William Hendrickson | 60 East 96th Street | Apartment #6A | New York | NY | 10128 |
| Steve Bunkin | 35 East 85th St #7E | | New York, NY | | 10028 |
| Mary Ann Deignan | 25 E 83rd St  #12 | | New York | NY | 10028 |
| Katia Ghouzi | 525 East 80th Street | | New York | NY | 10075 |
| Gio De Jesus | 30 East 85th Street | | New York | NY | 10028 |
| Marta Radzyminski | 40 East 94th 10A | | New York | NY | 10128 |
| Larry Spelts | 865 UN Plaza | 12 D | New York | NY | 10017 |
| Fausto Gonzalez-taveras | C/O Mail Hold | 4127 42 Street #2 | Sunnyside | NY | 11104 |
| Robert Mcduffie | 124 East 84Th Street | | New York | NY | 10028 |
| Susan Levine | 8 East 83rd Street | | New York | NY | 10028 |
| Tanya Gonzaga | | | | | |
| Lucie Kinsolving | 7 West 96th St | 6C | New York | NY | 10025 |
| Amie Hadden | 25 E. 86th Street | 5C | New York | NY | 10028 |
| Andy Prozes | 421 Stanwich Road | | Greenwich | CT | 6830 |
| Emily Andrews | 1588 1st Ave | | New York | NY | 10028 |
| Robert Nass | 22 E. 82nd St | | New York | NY | 10028 |
| Dorie Berliner | 993 Fifth Ave #3A | | New York | NY | 10028 |
| Jacques Safra | 1049 fifth ave | | New York | NY | 10028 |
| Lauren Marcus | 1016 5th Ave | | New York | NY | 10028 |
| Jay Grushkin | 1080 Fifth Ave. | Apt 4C | New York | NY | 10128 |
| Elliot Cosgrove | 993 Park Ave | | New York | NY | 10028 |
| Allan Lans | 935 Park Ave  Apt 12A | | NY | NY | 10028 |
| Charlotte Frieze | 125 East 84th Street | | New York | NY | 10028 |
| Marc Bean | 8 East 83rd Street | | New York | NY | 10028 |
| Trainer Norbert Peti | | | | | |
| Christina Donnell | 12 East 86th Street | | New York | NY | 10028 |
| Doug Waite | 60 East 96th Street | 2B | New York | NY | 10128 |
| Christopher Cox | 1040 Fifth Avenue #3/4-C | | New York | NY | 10028 |
| Jane Singer | 25 East 86Th, #14E | | New York | NY | 10028 |
| Marietta Tempesta | 1049 Park | 5C | New York | NY | 10028 |
| Michael Tempesta | 1049 Park Ave | 5C | New York | NY | 10028 |
| John Nemeth | 110 East 87th St | | New York | NY | 10128 |
| Ann Hunt | 55 E. 87th Street | | New York | NY | 10128 |
| Barry Siegel | 30 E 85th St | | New York | NY | 10028 |
| Laurie Campbell | 124 W 60th st 46F | | Ny | NY | 10023 |
| Kim Sherman | 1049 Park Ave Apt 7B | | New York | NY | 10028 |
| Candice Lombardi | 35 East 85th Street | | New York | NY | 10028 |
| Janice Oresman | 1001 park ave | | NY | NY | 10028 |
| Alyce Toonk | 40 E 80th St Apt 24A | | New York | NY | 10075 |
| Bryan Siegel | 64 E 86th St Apt 5B | | New York | NY | 10028 |
| Christine Siegel | 64 E 86th St Apt 5B | | New York | NY | 10028 |
| Janice Pikey | 46 E 92nd St #4 | | New York | NY | 10128 |
| Kimiko Fields | 40 E 83rd St | 8W | New York | NY | 10028 |
| Craig Fields | 40 E 83rd St Apt 8W | | New York | NY | 10075 |
| Helene Comfort | 1021 Park Ave | #3C | New York | NY | 10028 |
| Emily Braun | 25 East 86th | | New York | NY | 10028 |
| Andrew Frackman | 25 E 86th | | New York | NY | 10028 |
| Steve Reinstadtler | 12 East 87th Street | | New York | NY | 10128 |
| Sharon Korman | 911 Park Ave. | | New York | NY | 10075 |
| Ian Abbott | 1020 5th Ave. | | New York | NY | 10128 |
| William Lerner | 215 E 68th Street 23A | | NY | NY | 10065 |
| Bella Sagalina | 1270 5th ave | 9B | NY | NY | 10029 |
| Selda Kenis | 30 E 81 St Apt 2C | | NY | NY | 10028 |
| Allison Kiger | 536 Fort Washington Ave #3J | | New York | NY | 10033 |
| Jorge Rodriguez | 11 east 92nd Street | | New York | NY | 10128 |
| Andrea Hyde | 3 East 85th Street | Apt 9b/c | NY | NY | 10028 |
| Ed Menninger | 55 E. 87th Street | | New York | NY | 10028 |
| Lauren Blum | 35 E 85th St | | NY | NY | 10028 |
| Raja Flores | 152  East 38th St. | | New York | NY | 10016 |
| Penny Wohlstetter | 1200 5th Ave | Apt 8B | New York | NY | 10029 |
| Ashley Christopher | 17 E 84th St 3A | | NY | NY | 10028 |
| Carl Ogunlesi | 1000 Park Ave #8A | | New York | NY | 10028 |
| Meeta Anand | 1230 Park Ave Apt 6B | | NY | NY | 10128 |
| Dan Waltcher | 3 East 83rd Street | | New York | NY | 10028 |
| Carmella Ambrosino | 49-18 66th Street | 1L | Woodside | NY | 11377 |
| Elaine Morena | 7 E 85th St Apt 7C | | NY | NY | 10028 |
| Sandra Gentile | 500 West End Ave | | New York | NY | 10024 |
| Melanie Tucker | 1035 Fifth Avenue #5B | | New York | NY | 10028 |
| Margo Schab | 1000 Park Ave,   Apt #9C | | New York | NY | 10028 |

| | | | | | |
|---|---|---|---|---|---|
| Clemente Cohen | 49 East 86th Street #8C | | New York | NY | 10028 |
| Ricky Peaslee | 45 East 82Nd St, #2W | | New York | NY | 10028 |
| Andrea Van Beuren | 925 Park Ave | | New York | NY | 10128 |
| Steven Merdinger | 35 East 85 Th.  #9E | | New York | NY | 10028 |
| Joan Bright | 239 Central Park West | | New York | NY | 10024 |
| Corporate Maguire | 25 E. 83Rd. St. #4E | | New York | NY | 10028 |
| Sue Dorn | 25 E. 86Th. St. #8B | | New York | NY | 10028 |
| Judith Parnes | 1100 Madison Avenue | Apt 4G | New York | NY | 10028 |
| Josephine Danielson | 27 E 94th St    Apt #4D | | New York | NY | 10128 |
| Patricia Silvers | 25 East 86th Street  Apt #11B | | New York | NY | 10028 |
| Hilary James | 39 East 75th St.   Apt  #6W | Cell  # 646-724-5533 | New York | NY | 10021 |
| Peter Wirth | 40 East 84Th Street Apt 16B | | New York | NY | 10028 |
| Nancy Marshak | 19 East 88Th Street #16E | | New York | NY | 10128 |
| Michael Dean | 1049 Fifth Avenue #7A | | New York | NY | 10028 |
| Frederick Lapham | 18 East 81St. | | New York | NY | 10028 |
| Sebastian Pinto-thomaz | 18 E 73rd St    Apt #4B | | New York | NY | 10021 |
| Dorothy Hertling | 1025 Fifth Avenue #4Bn | | New York | NY | 10021 |
| Sharon Zambrelli | 945 Fifth Avenue #8C | | New York | NY | 10021 |
| Leslie Model | 945 Fifth Avenue | | New York | NY | 10021 |
| Bryan Forley | 5 East 82nd | | New York | NY | 10028 |
| Mary Edlow | 35 East 85Th Street #5E | | New York | NY | 10028 |
| Yvonne Ruben | 1025 Fifth Ave. #12Cs | | New York | NY | 10028 |
| Tina Raver | 1356 Madison Ave | | New York | NY | 10128 |
| Bert Amador | 28 East 73rd  Street | | New York | NY | 10021 |
| Anita Leclerc | 20 East 88Th Street | | New York | NY | 10128 |
| Barbra Snow | 1060 5Th Ave. #5A | | New York | NY | 10128 |
| John Hadden | 25 east 86th st | 5c | New York | NY | 10028 |
| William Sofield | 380 Lafayette Street | | New York | NY | 10003 |
| Brian Haskel | 900 Third Avenue | | New York | NY | 10022 |
| Stacey Haskel | 345 West 13th Street | | New York | NY | NY |
| Fared Eyer | 605 West 170th Street | #6J | New York | NY | 10032 |
| Adam Hirsch | 137 East 36th Street | Apt 5F | New York | NY | 10016 |
| Josh Klein | 12 east 86th St | Apt 1130 | New york | NY | 10028 |
| Alan Zients | 1056 Fifth Ave.#20E | | New York | NY | 10028 |
| Richard Dessau | 35 East 85Th St. | | New York | NY | 10028 |
| Berrin Tekiner | 30 E 85th Street | | New York | NY | 10028 |
| Warren Esanu | 20 East 84Th Street | | New York | NY | 10028 |
| Pam Roth | 169 E 78th St   Apt #4A | | New York | NY | 10028 |
| Pawan Gundavaram | 655 W Hobbie | | Chicago | IL | 60610 |
| John Feeney, Jr. | 1095 Park Ave  #3A | | New York | NY | 10102 |
| Carole Fensterstock | 50 East 89Th Street   Apt #16D | | New York | NY | 10128 |
| Tina Flaherty | 1040   Fifth Ave Penthouse | | New York | NY | 10028 |
| William Newman | 40 East 83rd Street   Apt 5E | | New York | NY | 10028 |
| Michele Newman | 40 East 83rd  Street Apt 5E | | New York | NY | 10028 |
| Evelyn Floret | 8 East 83rd St    Apt #14D | | New York | NY | 10028 |
| Ronald Fried | 12 East 86Th St #537 | | New York | NY | 10028 |
| Mark Warfel | 201 W. 21st | | New York | NY | 10011 |
| Laurie Ledford | 940 Park Ave   Apt 7B | | New York | NY | 10028 |
| Daniel Brooks | 7 East 85Th. St. #9A | | New York | NY | 10028 |
| Diana Rudman | 9 East 79Th St | | New York | NY | 10021 |
| Mary Walsh | 985 5th Ave  Apt #11A | | New York | NY | 10021 |
| Jim Jaegers | 165 East 89Th St.  Apt. 1E | | New York | NY | 10128 |
| Barbara Rosenthal | 40 East 84Th Street | | New York | NY | 10028 |
| Ira Levy | 111 East 85Th  Apt 30G | | New York | NY | 10028 |
| Matthew Chapin | 139 E. 66 St.   Apt 2S | | New York | NY | 10021 |
| Mary Ellen Johnson | 1040  Fifth Ave  #5A | | New York | NY | 10028 |
| Touri Kazemi | 301  East 69Th Street | | New York | NY | 10021 |
| Raffaela Romanowski | 1020 Park Ave. #10C | | New York | NY | 10028 |
| Brad Collins | 1021 Park Avenue  #4C | | New York | NY | 10028 |
| Deborah Fleck | 6 East 92Nd. St. #209 | | New York | NY | 10128 |
| Erik Hyman | 334 E 79th St | | | NY | 10028 |
| Arthur Field | 945 Fifth Avenue   Apt #3F | | New York | NY | 10021 |
| Kim Puntillo | 1165 5Th Ave. | | New York | NY | 10029 |
| Karen Glanternik | 910 5th Avenue | | New York | NY | 10021 |
| Barbara App | 1036 Park Avenue #9A | | New York | NY | 10028 |
| Marilyn Yanowich | 35 East 84Th Street | | New York | NY | 10028 |
| Jane Weingold | 425 East  58Th. St. | 11D | New York | NY | 10022 |
| Laura Weinstein | 8 East 83rd Street | Apartment #7D | New York | NY | 10028 |
| Daria Hope | 1283  Madison Ave | | New York | NY | 10128 |
| Sahba Vaziri | 1172 Park Ave, 1C | | New York | NY | 10128 |
| Margot Green | 215 E 68th Street Apt 18E | | New York | NY | 10065 |
| Margery Kurtz | 49 East 86th Street    Apt#18A | | New York | NY | 10028 |
| Peter Wood | 34 East 81 St #2 | | New York | NY | 10028 |
| Carlos Picon | 169 East 78Th. St. #4B | | New York | NY | 10021 |
| Lynne Breslin | 1050 Fifth Avenue | | New York | NY | 10028 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Nancy Mccartney | 38 East 85th Street | Apt 8D | New York | NY | 10028 |
| Howard Gurvitch | 161 E 79th | | New York | NY | 10075 |
| Neil Getnick | 40 East 88Th Street   Apt  #4F | | New York | NY | 10128 |
| Michael Nathan | 40 East 84Th Street | Apt 8D | New York | NY | 10028 |
| Jeffrey Small | 1056 Fifth Avenue Apt 9A | | New York | NY | 10028 |
| Bill Simon | 38 E 85 St | | New York | NY | 10028 |
| Chuck Balis | 785 Park Ave | | New York | NY | 10021 |
| Dora Kuhn | 1050 Park Ave. #12B | | New York | NY | 10028 |
| Marybeth Harvey | 30 East 85th Street   Apt 12A | | New York | NY | 10028 |
| Kathy Hausman | 154 East 89Th Street | | New York | NY | 10128 |
| Jeffrie Pergament | uptown at 85th Street | | New York | NY | 10028 |
| Cheryl Green | 940 Park Ave. | Apt 8-D | New York | NY | 10028 |
| Arlene Hillman | 10 East 85Th Street    Apt 2B | | New York | NY | 10028 |
| Lucy Gordon | 9 E 79 Street   Apt 12 | | New York | NY | 10021 |
| David Kaufman | 35 East 85Th Street  Atp 10E | | New York | NY | 10028 |
| Ken Franklin | 1056 5Th Avenue  Apt 7C | | New York | NY | 10028 |
| Morid Kamshad | 40 East 89Th St #7A | | New York | NY | 10128 |
| Nancy (sunny) Hayward | 47 East 87Th Street #3A | | New York | NY | 10028 |
| Bahar Tavakolian | 1080 Madison Ave. #2B | | New York | NY | 10028 |
| Mina Atabai | 16 East 96Th Street   Apt  #5B | | New York | NY | 10028 |
| Brook Mason | 38 East 85 Street Apt 6C | | New York | NY | 10028 |
| Linda Jesselson | 3 East 71St Street | | New York | NY | 10021 |
| Michael Ocrant | | 1 | New York | NY | 1 |
| Robert Blumenthal | 1508 Bay Rd. | 1571 | Miami Beach | FL | 33139 |
| Tex Caldarola | 19 E 76th St #1 | | New York | NY | 10021 |
| Amy Miller | uptown at 85th St | 867 | Miami Beach | FL | 33139 |
| Deborah Karol | 35 East 85Th Street #3F | | New York | NY | 10028 |
| Anthony Carpinelli | 9031 SW 122 Ave #309 | | Miami Bch | FL | 33186 |
| Ruth Karush | 38 East 85Th Street #9A | | New York | NY | 10028 |
| Douglas Braunstein | 1030 5Th Ave | | New York | NY | 10121 |
| Harriet Kaufman | 35 East 85Th Street #10G | | New York | NY | 10028 |
| Hilary Cooper | 275 CPW | #17B | Villanova | PA | 10024 |
| Eron Roland | 1020 Park Ave Apt 8D | | New York | NY | 10028 |
| Rick Kinsel | 167 E 73rd st | | New York | NY | 10021 |
| Merryl Klein | 35 East 85Th Street  #5C | | New York | NY | 10028 |
| John Knott | 24 East 82Nd Street #3A | | New York | NY | 10028 |
| Brinton Parson | 17 East 84Th Street | | New York | NY | 10028 |
| Robert Albertson | P.O. Box 19 | | Sagaponack | NY | 11962 |
| Gary Tinterow | | | | | |
| Leslie Feely | 1000 Park Ave | | New York | NY | 10028 |
| Alexa Jervis | 10 East 85th street | Apt 2D | New York | NY | 10028 |
| Geraldine Kunstadter | 1035 Fifth Avenue Apt #15C | | New York | NY | 10028 |
| Allan Rabinowitz | 911 Park Ave | 9B | New York | NY | 10021 |
| Victoria Lam | 30 East 85Th Street, Apt#15B | | New York | NY | 10028 |
| Ellen Cromack | 35 E 84th St  Apt#10A | | New York | NY | 10028 |
| Shelly Mitchell | 1125 Fifth Ave  4Th Fl | | New York | NY | 10128 |
| Marie Schu | 45 E. 89 Street | | NY | NY | 10028 |
| Eve Wolf | 24 East 82Nd Street | | New York | NY | 10028 |
| Stuart Oltchick | 40 East 84Th Street | 8B | New York | NY | 10028 |
| Carl Romanowski | 1020 Park Avenue Apt. 10C | | New York | NY | 10028 |
| Steven Spolansky | 55 East 87th Street | #9F | New York | NY | 10028 |
| Lydia Denton | 96 East 93rd Street | | New York | NY | 10128 |
| Robin Burns-mcneill | 1035 5Th Ave.  Apt. 2C | | New York | NY | 10028 |
| Dennis Mcneill | 1035 5Th Ave  Apt. 2C | | New York | NY | 10028 |
| Alicia Lubowski | 12 E 86th St | 730 | NY | NY | 10028 |
| Brian Dubin | 11 East 86Th Street | | New York | NY | 10028 |
| Susana Finkel | 19 East 79Th Street | | New York | NY | 10028 |
| Suzane Santry | 1060 Park Ave. | | New York | NY | 10128 |
| Nancy Rochford | | 44 | New York | NY | 10128 |
| Malla Perry | | 1 | New York | NY | 1 |
| Jill Lampe | 40 East 88Th. Street  #10F | | New York | NY | 10128 |
| Sandra Mccormick | 1060 Park Avenue #9C | | New York | NY | 10128 |
| Diana Riklis | 1020 Park Avenue  Apt 14 | | New York | NY | 10028 |
| Pamela Ader | 820 Park Ave | 4 | New York | NY | 10021 |
| Ilene Mandell | 61  East 86 Street  Apt44 | | New York | NY | 10028 |
| Gail Meisel | 1170 5th Ave #PH A | | New York | NY | 10029 |
| Phillip Thomas | 1150 5Th Avenue  Apt 10B | | New York | NY | 10128 |
| Robert Berk | 945 5Th Ave | | New York | NY | 10021 |
| Peter Miller | 40 East 84Th Street | | New York | NY | 10028 |
| Fern Traeger | 19 East 88Th Street #6E | | New York | NY | 10028 |
| Cynthia Nachmani | 111 East 85th St  Apt 18F | | New York | NY | 10028 |
| Tessa Namuth | 40 East 84th Street #14B | | New York | NY | 10028 |
| Ben Black | 760 Park Ave. | | New York | NY | 10021 |
| Daniel Azizo | PO BOX 180207 | | Brooklyn | NY | 11218 |
| Joel Segal | 1040 Park Avenue | | New York | NY | 10028 |

| | | | | | |
|---|---|---|---|---|---|
| Alice Knapp | 1010  5th Ave | | New York | NY | 10028 |
| Maureen Mccarthy | 38  East 85th Street    Apt 2E | | New York | NY | 10028 |
| Larry Bader | 12 East 87th Street | | New York | NY | 10128 |
| Michele Golden | 945 Fifth Avenue   Apt #12D | | New York | NY | 10021 |
| Gina Pampena | 150 E 69th St | 10Q | New York | NY | 10021 |
| Judy Choix | 38 East 85Th St. ##11E | | New York | NY | 10028 |
| Margert Altenus | 68 East 86Th Street 5A | | New York | NY | 10021 |
| Joanne Kaye | 55 East 87th Street | 7J | New York | NY | 10128 |
| Nancy Preston | 35 East 85Th Street | | New York | NY | 10028 |
| Lucia Smith | 1225 Park Ave | Apt. 2A | New York | NY | 10128 |
| Naomi Friedland | 1040 Park Ave | | New York | NY | 10028 |
| Susan Ollila | 1050  5Th Avenue   Apt 6B | | New York | NY | 10028 |
| Ruth Vanderheide | 10 East 85Th Street #3D | | New York | NY | 10028 |
| Simon Shemia | 1056 5Th Ave | 3E | New York | NY | 10028 |
| Sarita Rausnitz | 30 East 85th Street | | New York | NY | 10028 |
| Beth Dannhauser | 1035  5Th Ave | Apt 8 | New York | NY | 10021 |
| Lisa Revson | 25 East 86Th St, Apt #3F | | New York | NY | 10128 |
| Debbie Stevenson | 1021 Park Ave Apt 6B | | New York | NY | 10028 |
| Michael Misisco | 1065 Park Ave | Apt 12D | New York | NY | 10128 |
| Gerda Hoehm | 25 E. 86th Street | | New York | NY | 10028 |
| Paul Wassarman | 17 East 84Th St #7B | | New York | NY | 10028 |
| Carmen Dubroc | 111 East 85Th Street | Apt 22G | New York | NY | 10028 |
| Phyllis Rosen | 18 East 85Th Street | | New York | NY | 10028 |
| Natasha Bergreen | 40 East 94Th Street #28G | | New York | NY | 10128 |
| Laurie Margolies | 1025 Fifth Avenue | | new york | NY | 10028 |
| Bill Merten | 35 E 85th St | 6E | New York | NY | 10028 |
| Gary Markoff | 8 E 96th | #7C | New York | NY | 10128 |
| Mark Millstein | 111 East 88th Street | 4F | New York | NY | 10128 |
| Cynthia Camacho | 14 East 80th St #4B | | New York | NY | 10075 |
| Cathy Mangan | 70 East 85th Street #1A | | New York | NY | 10028 |
| Sandy Samberg | 40 E 80th | 10B | New York | NY | 10075 |
| Joan Weinberg | 185 E 85th St 31J | | New York | NY | 10028 |
| Scott Sherman | 1049 Park Ave | | ny | NY | 10028 |
| Dinorah Matos | | | | | |
| Martin Okner | 25 E 86th St #3E | | New York | NY | 10028 |
| Julian Taub | 45 East 82nd street | | New York | NY | 10028 |
| Peggy Flaum | 19 E 88th St | 14D | New York | NY | 10128 |
| Elise Brodsky | 140 East 81st Street | | New York | NY | 10028 |
| Kelsey Marcus | 767 Prospect Place | Apt 2B | Brooklyn | NY | 11216 |
| Jennifer Russell | 8 East 83rd st | | New York | NY | 10028 |
| Peggy West | 10 E 85th St | 4c | New York | NY | 10028 |
| Gary Ragsdale | 1111 n. dEARBORN #506 | | Chicago | IL | 60610 |
| Amy Landis | 40 East 83rd st | | New York | NY | 10028 |
| Dennis Clemente | 1326 Madison Ave | | New York | NY | 10028 |
| Tristan Bultman | na | | New York | NY | na |
| Jenny Gallagher | 7 East 86th Street | | New York | NY | 10028 |
| Charles Torres | 25 East 94th Street | Apt. B | New York | NY | 10128 |
| Amy Tyree | 141 E 88th St | | NY | NY | 10028 |
| Meriel Hosty | 75 E 77th St | | New York | NY | 10075 |
| Hector Capponi | 1966 First Ave | $8G | New york | NY | 10029 |
| Dee Lalwani | 160 East 84th Street | | New York | NY | 10028 |
| Daniel Flynn | 11 E 87th St | | New York | NY | 10028 |
| George Getrajdman | 19 East 88th Street | | New York | NY | 10028 |
| Miriam Feldstein | 1009 Park Avenue | | New York | NY | 10028 |
| Stephanie Murg | 12 East 86th Street, apt 1440 | | New York | NY | 10028 |
| Debbie Kestenbaum | 983 Park Ave | | NY | NY | 10028 |
| Peter Sallese | 171 east 84th Street | | New York | NY | 10028 |
| Pam Bradford | 3 E 85th St | | New York | NY | 10028 |
| Peter Mcnierny | 156 East 79th Street | | New York | NY | 10075 |
| Loren Bassett | 4 Astor Pl. | | New York | NY | 10003 |
| Peter Lee | 30 east 85th Street | 9C | New York | NY | 10028 |
| Flora Collins | 1021 Park ave | 4C | New York | NY | 10028 |
| Joseph Powers | 30 East 85th ST #3C | | New York | NY | 10028 |
| Stephen Sills | 108 East 86th St | | New York | NY | 10028 |
| Daniel Lubin | 40 E 94th Street | | New York | NY | 10128 |
| Jamie Lee | 30 East 85th Street | 9c | New York | NY | 10028 |
| Samantha Sandler | 31 E 79th St | | New York | NY | 10075 |
| Lara Slager | 43 W 64th st | 12b | New York | NY | 10023 |
| Dick Davis | 1136 5th Avenue | | New York | NY | 10128 |
| Robert Lubin | 40 E 94th st | | New York | NY | 10028 |
| Michael Bell | 12 E 88th St #7F | | NY | NY | 10128 |
| Miguel Riglos | 1080 Madison Ave PH | | New York | NY | 10028 |
| Sabine Riglos | 1080 madison Ave PH | | New York | NY | 10028 |
| Michael Barber | 230 West 38th ST | | New York | NY | 10018 |
| Patricia Durkan | 20 East 74th St | | New York | NY | 10021 |

| | | | | | |
|---|---|---|---|---|---|
| Jessica Levitas | 38 East 85th St | #6A | New York | NY | 10028 |
| Lana Lewin-ross | 162 East 80th Street | Apt. 4B | New York | NY | 10075 |
| Amilton Amaro | 3177 44th Street | | Astoria | NY | 11103 |
| Parker Stitzer | 60 East 88th St | | New York | NY | 10028 |
| Vassilios Livanos | 40 East 84th Street | 9d | New York | NY | 10028 |
| Steve Goldstein | 45 E 89th St | 8D | New York | NY | 10128 |
| Adele Gomez | 119 E 84th st | | New York | NY | 10028 |
| Gerardo Gomez | 119 E 84th | | New York | NY | 10028 |
| Steve Marshall | 40 E 80th St | 10B | NY | NY | 10075 |
| Carrie Pencek | 40 E 89th st PHA | | New York | NY | 10128 |
| Howie Day | 40 E 89th St | Pha | New York | NY | 10128 |
| Mariam Kamshad | 35 East 84th ST | | New York | NY | 10028 |
| Mary Eyer | 605 W 170th St. | 6-J | New York | NY | 10032 |
| Alan Kassan | 11 East 86th St | | New York | NY | 10028 |
| Eva Dubin | 1040 5th Avenue | | New York | NY | 10028 |
| Jordan Dubin | 1040 5th Avenue | | New York | NY | 10028 |
| Judy Losben | 8 E 83rd St | | NY | NY | 10028 |
| Phillip Chartouni | 5 East 92nd ST | | New York | NY | 10128 |
| Val Andrei | 45 E 89th St | 17G | New York | NY | 10128 |
| Barri Waltcher | uptown at 85th | | New York | NY | 10028 |
| Robert Ditkoff | 1001 Park Ave | | New York | NY | 10028 |
| Lee Weiss | 115 East 82nd St | | New York | NY | 10028 |
| Glenn Dubin | 1040 5th Ave. | | New York | NY | 10028 |
| Elizabeth Caldwell | 1670 York Ave. | #4C | New York | NY | 10128 |
| Matthew Mawby | 1670 York ave | | New York | NY | 10128 |
| Susie Davis | 271 Central Park West | | New York | NY | 10024 |
| Marcus Silberman | 16 E 84th st | | New York | NY | 10028 |
| Vivian Chou | 30 East 85th | #28A | New York | NY | 10028 |
| Matt Borst | 245 East 77th Street | #1rW | New York | NY | 10075 |
| Lyle Rosnick | 129 East 82nd Street | | New York | NY | 10028 |
| Marie Irvine | 1134 Madison Avenue | 3R | New York | NY | 10028 |
| Arnold Federman | 25 Est 86th St. 11F | | New York | NY | 10024 |
| Marco Walker | 67 E 80thst apt 3 | | New York | NY | 10075 |
| Olivia Silberman | 16 East 84th ST #6 | | New York | NY | 10028 |
| Jerry Chipuck | 161 E 110th st | 8G | New York | NY | 10029 |
| Varda Vidal Goldstein | 45 E 89th st | | New York | NY | 10128 |
| Erica Mitchell | 1125 Fifth Ave | | NY | NY | 10128 |
| Christopher Winn | na | | New York | NY | 10028 |
| Roger Pearse | 12 E 86th St | | New York | NY | 10028 |
| John Pagac | 1049 5th Ave.. | | New York | NY | 10028 |
| Paul Lee | 38 East 85th Street | | New York | NY | 10028 |
| Richard Zoffness | 8 East 83rd Street | #3G | New York | NY | 10028 |
| Ruth Eisenberg | 8 East 83rd St | # 3 G | New York | NY | 10028 |
| Liz Rayle | 4440 Abbott Ave | | Dallas | TX | 75205 |
| Daniel Solomon | 55 E 87th st | | New York | NY | 10128 |
| Maha Omar | 430 E 86th st | | New York | NY | 10028 |
| Grant Vingoe | 8 E 83rd St 4B | | New York | NY | 10028 |
| Asami Ishimaru | 1049 Fifth ave | | New York | NY | 10028 |
| Ileene Smith | 1000 Park Avenue | | New York | NY | 10028 |
| Lynne Warne | na | | New York | NY | 10028 |
| Cristiane Silberman | 16 E 84th St | apt 6 | New York | NY | 10028 |
| Christa Minardi | 59 E 80th st | 3B | New York | NY | 10075 |
| Tom Connolly | 1025 Fifth Ave | | New York | NY | 10028 |
| Katherine Greig | 70 East 96th Street | PH A | New York | NY | 10028 |
| Kate Ballen | 1148 Fifth Avenue, 12 C | | New York | NY | 10128 |
| Jeremy Benkiewicz | 8 East 83rd Street | 9F | New York | NY | 10028 |
| Silvina Benkiewicz | 8 East 83rd Street | 9F | New York | NY | 10028 |
| Emily Alva | 1085 Park Ave | | New York | NY | 10128 |
| Raj Alva | 1085 Park Ave | | New York | NY | 10128 |
| Emily Madrigal | 79 E 79th St | | New York | NY | 10028 |
| Jennifer Ryan | 64 East 86th Street | 5L | New York | NY | 10028 |
| Karen Proner | 9 E 96th St | | New York | NY | 10028 |
| Stephanie Van-hengel | 7 E 85th St | 6c | New York | NY | 10028 |
| Peter Van Hengel | 7 E 85th St | | New York | NY | 10028 |
| Emily Berger | 400 East 71st ST | | New York | NY | 10021 |
| Diana O'Toole | 1212 Fifth Avenue | 5c | New York | NY | 10029 |
| Sabrina Getrajdman | uptown at 85th | | New York | NY | 10028 |
| Arie Zask | 21 E 90th st | | New York | NY | 10128 |
| Rachel Loeb | 60 Ave C | Apt. 7 | New York | NY | 10009 |
| Emma Haskel | na | | New York | NY | na |
| James Brooks | 1150 Fifth Avenue, 10D | | New York | NY | 10028 |
| Anton Levy | 3 East 92nd Street | | New York | NY | 10028 |
| Abby Levy | 3 East 92nd Street | | New York | NY | 10028 |
| Alice Frelinghuysen | 1000 Fifth Avenue | | New York | NY | 10028 |
| Jeremy Schein | 103 East 84th St | | New York | NY | 10028 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Spencer Goldberg | 4217 Kmnox Rd | | New York | NY | 20740 |
| Philida Rosnick | 129 East 82nd Street | | New York | NY | 10028 |
| Brian Feil | 160 E 84th St | 20E | New York | NY | 10028 |
| Susan Kingsolver | 525 East 86th ST | | New York | NY | 10028 |
| Grant Macaulay, Md | 65 W. 85th St. 4A | | New York | NY | 10024 |
| Caroline Landis | 128 North Garmis | | Aspen | CO | 81611 |
| Jackson Eisenpresser | 1049 5th Avenue | | New York | NY | 10028 |
| Kathryn Castellucci | 30 East 85th Street | | New York | NY | 10028 |
| Katherine Ahn | 1049 5Th Ave | | New York | NY | 10028 |
| Katie O'Neill | 1049 Fifth Ave | | New York | NY | 10028 |
| Michele Wissot | 35 East 84th St | | New York | NY | 10028 |
| Debra Edelman | 1050 5th Avenue | | New York | NY | 10028 |
| Richard Biegen | 61 E 86th St | #23 | New York | NY | 10028 |
| Marilyn Berger | 956 Fifth Ave | | New York | NY | 10028 |
| Scott Greenwald | 400 East 89th St | | New York | NY | 10128 |
| Kathleen Rein | 4 East 89th ST #4E | | New York | NY | 10128 |
| Tess Jacobson | 1000 Park Avenue | | New York | NY | 10028 |
| Julie Shean | 3053 12th ST | | Astoria | NY | 11102 |
| Arton Gjonbalaj | 100 W 15t St | Apt 4G | New York | NY | 10011 |
| Don Middleberg | 715 Park Avenue | 9B | New York | NY | 10021 |
| Juliette Cohen | 30e 85th St. | | New York | NY | 10028 |
| Lisa Rotondi | 286 5th avenue | brooklyn | New York | NY | 11215 |
| Jack Dayan | uptown at 85th sT | | New York | NY | 10028 |
| Pat Herbst | 8 East 83rd ST | | New York | NY | 10028 |
| Jorge Jauregui | 51 MacDougal St | | New York | NY | 10021 |
| Meredith Champion | 303 Mercer St | | New York | NY | 10003 |
| Sanford Miller | 17 East 89th ST | | New York | NY | 10028 |
| Antonio Farnos | 51 East 92nd St | | New York | NY | 10028 |
| Jake Margolis | 30 E. 85th Street | | New York | NY | 10028 |
| Stephen Squinto | 22 E. 82nd Street | | New York | NY | 10028 |
| Travis Schwerin | 104 adelphi st | | brooklyn | NY | 11205 |
| Brooke Gelb | 1520 York Ave | | New York | NY | 10028 |
| Michelle Schwartz | 12 East 86th ST | | New York | NY | 10028 |
| Gigi Fitzmorris | 601 E. Daily Drive Suite 112 | | Camarillo | CA | 93010 |
| Eric Barsky | 7 East 85th St | | NY | NY | 10028 |
| Chris Dixon | 993 Park Ave | | New York | NY | 10028 |
| Russell Berman | 1056 Fifth Ave | | New York | NY | 10028 |
| Ryan White | 321 E. 108th 3F | | New York | NY | 10029 |
| Leigh Mherabi | 3 East 85th Street | | New York | NY | 10028 |
| Nader Mherabi | 3 E. 85th Street | | New York | NY | 10028 |
| Jessica Clavijo | 1755 York Ave | #24A | New York | NY | 10028 |
| Nojan Aminosharei | 37 East 83rd Street | | New York | NY | 10028 |
| Margaret Grace | 71 E. 77th Street. | Apt. 4C | New York | NY | 10075 |
| Pamela Paul | 38 E. 85th | 4D | New York | NY | 10028 |
| David Bernick | uptown at 85th St | | New York | NY | 10028 |
| Tia Tagliaferro | 23/31 Steinwat St | | New York | NY | 10028 |
| Caroline Lowndes | 1001 Park Ave | | New York | NY | 10028 |
| Antonella Fongaro | 115 e86th St | #122 | New York | NY | 10028 |
| Vas Leonidov | 12 East 86th | | New York | NY | 10028 |
| Carrie Schein | 103 East 84th St | | New York | NY | 10028 |
| Donna Olshan | 45 east 85 | | newyork | NY | 10028 |
| Alex Mirenberg | uptown 85th Street | | New York | NY | 10028 |
| Michael Kennelly | uptown at 85th St | | New York | NY | 10028 |
| Meg Rhodus | 20 East 88th ST | | New York | NY | 10028 |
| Jessica Sylvester | 21st and 8th | | NY | NY | 10011 |
| George Sheanshang | 40 E. 88th Street | 15F | New York | NY | 10128 |
| Laura Mantell | 322 Central Park West | | New York | NY | 10025 |
| Ronald Piciullo | 1000 5th Avenue | | New York | NY | 10028 |
| George Mykoniatis | 30 East 85th Street | | New York | NY | 10028 |
| Joyce Mykoniatis | 30 East 85th Street | | New York | NY | 10028 |
| David Sanin | uptown at 85th | | New York | NY | 10028 |
| Yani Beach | 11 East 86th Street | 6BC | New York | NY | 10128 |
| David Beach | 11 East 88th | 6BC | New York | NY | 10128 |
| Emily Walter | 320 Riverside Drive | | New York | NY | 10025 |
| Tom Graham | 257 Central Park West | | New York | NY | 10024 |
| Carole Polisner | 115 East 86th Street | 131 | New York | NY | 10028 |
| Ernesto Freire | 21 South End. Ave. | | New York | NY | 10280 |
| Burt Greenwood | 1370 West North Ave | | Baltimore | MD | 21217 |
| Malena Cirio | 40 East 83rd Street #6S | | New York | NY | 10028 |
| Nathaniel August | 49 East 86th Street | | New York | NY | 10028 |
| Jane Mcsweeney | uptown at 85th STreet | | New York | NY | 10028 |
| Dustin Dessau | 35 East 85th Street | | New York | NY | 10028 |
| Marlene Brommund | 1060 Park Ave. | | New York | NY | 10028 |
| Meghan Magyar | 1148 5th Ave. 10C | | New York | NY | 10028 |
| Stella Dellamora | 225 E. 86th Street | #801 | New York | NY | 10028 |

| Aleksandra Cragg | 1035 5th Ave #16E | | New York | NY | 10028 |
|---|---|---|---|---|---|
| Elizabeth Kroll | 7 east 86th Street | 4B | New York | NY | 10028 |
| Oded Nachmani | 22 East 82nd Street | | New York | NY | 10028 |
| Randy Lombard | 152 East 94th | | New York | NY | 10028 |
| Heloise Waislitz | uptown at 85th | | New York | NY | 10028 |
| Cathy Rikhye | 64 East 94th Street | | New York | NY | 10128 |
| Hope Litoff | 46 East 91st Street | | New York | NY | 10128 |
| Bobby Tse | 112 East 83rd Street | 67b | New York | NY | 10028 |
| Kumiko Mack | 120 East 75th Street | | New York | NY | 10028 |
| Jacob Rhodes | 100 West 87th Street | 3b | New York | NY | 10024 |
| Ashley Muchmore | 55 East 87th Street | | New York | NY | 10028 |
| Michael Lee | uptown at 85th | | New York | NY | 10028 |
| Susan Teplitz | 7 East 85th | | New York | NY | 10024 |
| Kaylee Tully | 316 East 82nd Steet | | New York | NY | 10028 |
| Michael Cahill | 316 E. 82nd | Apt. 1RW | New York | NY | 10028 |
| Giovani Tosti | 920 Park Avenue | | New York | NY | 10028 |
| John Millman | na | | New York | NY | 10028 |
| Lauren Walsh | uptown at 85th street | | New York | NY | 10028 |
| Max Teplitz | uptown at 85th | | New York | NY | 10028 |
| Vera Tosti | uptown at 85th STreet | | New York | NY | 10028 |
| Erica Klein | 1136 Fifth Ave | | New York | NY | 10128 |
| Harvey Hosack | 7 East 85th Street | | New York | NY | 10028 |
| Stacy Bookman | 201 East 69th Street | 9D | New York | NY | 10021 |
| Will Snellings | 108 E 81st | | New York | NY | 10028 |
| Brett Rosen | 1056 Fifth Ave | | New York | NY | 10028 |
| Tim Mccarthy | 7 East 85th Street | | New York | NY | 10028 |
| Jessica Mccarthy | 7 East 85th Street | | New York | NY | 10028 |
| Nick Graas | 170 east 77th Street | | New York | NY | 10075 |
| Suzanne Dawson | 205 East 78th Street | #11L | New York | NY | 10075 |
| Margery Riker | 112 Park Ave | | New York | NY | 10128 |
| Mary Dillow | 955 Park Ave | #12 W | New York | NY | 10028 |
| Betsy Frowein | 71 East 77 st | | New York | NY | 10075 |
| Patrick Harvey | 30 East 85th Street | | New York | NY | 10028 |
| Ella Metlitsky | 1025 5th | 5GN | New York | NY | 10028 |
| Benno Kass | 45 East 82nd Street | 7W | New York | NY | 10028 |
| Philip Gutin | 40 E. 83rd Street | | New York | NY | 10028 |
| Naomi Hataway | 30 East 85th street | | New York | NY | 10012 |
| Suzanne Satow | uptown at 85th | | New York | NY | 10028 |
| Doree Seligmann | 1046 Madison Ave | 5 | New York | NY | 10075 |
| Karen Wolny | 1046 Madison Ave | 5 | New York | NY | 10075 |
| Thomas Trube | 237 East 88th Street | 401 | New York | NY | 10128 |
| Susan Dramm | 50 East 89th Street | | New York | NY | 10128 |
| Ian Phelan | 1133 Park | | New York | NY | 10028 |
| Hillary Beckman | 8 East 83rd | | New York | NY | 10028 |
| Donald Malafronte | uptown at 85th | | New York | NY | 10028 |
| Fei Liu | 119 E. 89th Street | | New York | NY | 10028 |
| Warren St John | 929 Park Ave | | New York | NY | 10028 |
| Chitose Yamamoto | 64 East 86th Street | | New York | NY | 10028 |
| Yoshi Yamamoto | 64 East 86th Street | | New York | NY | 10028 |
| Debbie Rosen | 1056 5th Ave | | New York | NY | 10028 |
| Katherine Mccormick | uptown at 85th | | New York | NY | 10028 |
| Joseph Clark | 1010 Fifth Ave | | New York | NY | 10028 |
| Elena Kirko | uptown at 85th | | New York | NY | 10028 |
| Greg Rohan | 30 East 85th Street | | New York | NY | 10028 |
| Lysa Rohan | 30 East 85th Street | | New York | NY | 10028 |
| Mark Weeks | uptown at 85th | | New York | NY | 10028 |
| Joe Kelly | 12 East 97th Street | 3c | New York | NY | 10028 |
| Shanasia Hodges | 30 E 85th ST | | New York | NY | 10017 |
| Kamal Mohanty | uptown at 85th | | New York | NY | 10028 |
| Gary Wynn | 405 East 82nd Street | #4D | New York | NY | 10028 |
| Andrea Vasiliu | 7 East 86th STreet | | New York | NY | 10028 |
| Ashley Davis | uptown at 85th | | New York | NY | 10028 |
| Stephanie Nica | 700 Columbus Avenue | 21E | New York | NY | 10025 |
| Maria Tsogias | 700 Columbus Avenue | 21E | New York | NY | 10025 |
| Maynard Um | uptown at 85th | | New York | NY | 10028 |
| Hugh Baker | na | | New York | NY | 10028 |
| Marian Gross | uptown at 85 street | | New York | NY | 10028 |
| John Priber | na | | New York | NY | 10028 |
| Patricia Mackenzie | 1140 5th Ave | #1B | New York | NY | 10128 |
| Kate Mccleary | 1100 Madison Ave | | New York | NY | 10028 |
| Shauna Denkensohn | 1025 5th Ave | | New York | NY | 10028 |
| Neva Anton | uptown at 85th | | New York | NY | 10024 |
| Adam Abensohn | 25 East 83rd | | New York | NY | 10028 |
| Burt Rosen | uptown at 95th | | New York | NY | 10028 |
| Adrienne Rosen | 51 East 90th | | New York | NY | 10028 |

| Blair Lewis | 1067 5th Avenue | | New York | NY | 10028 |
|---|---|---|---|---|---|
| Hugh Mansfield | 25 East 86th Street | | New York | NY | 10028 |
| Jonathan Cohen | 30 East 85th Street | | New York | NY | 10028 |
| Phil Costanzo | 1000 Park Ave. | 8H | New York | NY | 10028 |
| Susan Roth | 1000 Park Ave | 8H | New York | NY | 10028 |
| Larry Kudlow | 26 East 93rd Street | | New York | NY | 10128 |
| Rachel High | 336 East 81st Street | 2F | New York | NY | 10028 |
| Denise Lepera | 30 East 85th Street | | New York | NY | 10028 |
| Isabel Schroeder | 1036 Park Vae # 9E | | New York | NY | 10028 |
| David Labiner | 3 East 85th Street | | New York | NY | 10028 |
| Mudit Kaushal | 239 East 84th Street | 6C | New York | NY | 10028 |
| Jeremy Kramer | 1040 Fifth Ave | | New York | NY | 10028 |
| Nancy Roberson | 55 East 87th Street | 5E | New York | NY | 10028 |
| Susan Shevell Cohen | 40 E. 84th Street | 3D | New York | NY | 10028 |
| Harrison Jackson | uptown at 85th | | New York | NY | 10028 |
| Susan Woolworth | 20 E. 74th | Apt 14 E | New York | NY | 10021 |
| Matt Dias | uptown at 85th | | New York | NY | 10028 |
| Jed Limmer | uptown at 85th | | New York | NY | na |
| Noreen Okarter | uptown at 85th | | New York | NY | 10028 |
| Margaret Comber | 166 Harbor Watch ct. | | Sag Harbor, NY | NY | 11963 |
| Helena Abbott | 1020 Fifth Ave | | New York | NY | 10028 |
| Marilyn Ratner | 1025 fith ave | | nyc | NY | 10028 |
| Nupur Garg | 30 East 85th | | New York | NY | 10028 |
| David Van Tassel | 1045 5th Avenue | | New York | NY | 10028 |
| Kurt Simon | na | | New York | NY | 10028 |
| Gaelle Vlahcevic | 170 East 77th Street | | New York | NY | 10075 |
| Thomas Curran | uptown at 85th | | New York | NY | 10028 |
| Ryan Cary | na | | New York | NY | 10028 |
| Frank Carillo | 157 E. 89th Street | 1RW | New York | NY | 10128 |
| Edward Pulling | uptown at 85th | | New York | NY | 10028 |
| Cameron Mehr | 29 7th Avenue South | | New York | NY | 10014 |
| Robin Aviv | 4 East 72nd ST | | New York | NY | 10028 |
| Juan Castaneda | uptown at 85th | | New York | NY | 10028 |
| Jane Power | 1125 5th Avenue | | New York | NY | 10128 |
| Fariborz Damanpour | 40 E. 83rd Street | | New York | NY | 10028 |
| Alexandra Barth | uptown at 85th | | New York | NY | 10028 |
| Beth Dupont | 50 East 72nd ST | | New York | NY | 10028 |
| Tara Rosenblum | na | | NY | NY | na |
| Dave Coulter | 55 E. 72nd Street | | New York | NY | 10028 |
| Peter Brandt | uptown at 85th | | New York | NY | 10028 |
| Wayne Verspool | uptown at 85th | David Barton | New York | NY | 10028 |
| Sylvie Vaccari | 125 East 87th Street | | New York | NY | 10128 |
| Marc Scollar | uptown at 85th STreet | DBGYM | New York | NY | 10028 |
| Andrew Frankel | uptown at 85th | | New York | NY | 10028 |
| Katheryn Moynahan | uptown at 85th | | New York | NY | 10028 |
| Tara Liberman | uptown 85 | | New York | NY | 10028 |
| Danielle Herbst | 35 East 84th Street | | New York | NY | 10028 |
| Dick Gaffney | uptown at 85th | | New York | NY | 10028 |
| Matthew Mandl | 315 East 85th | | New York | NY | 10028 |
| Craig Phillips | 70 E. 77th | | New York | NY | 10075 |
| Richard Gerst | 444 East 57th Street | | New York | NY | 10022 |
| Brooke Pulling | uptown at 85th | | New York | NY | 10028 |
| Carlos Gaona | uptown at 85th | | New York | NY | 10028 |
| Mirjam Evers | 12 East 86th | 826 | New York | NY | 10028 |
| Robert Green | 1060 Park Ave | | New York | NY | 10028 |
| Niko Rissi | 30 East 85th Street | | New York | NY | 10028 |
| Marcy Green | uptown at 85th | | New York | NY | 10028 |
| Tracy Berger | 45 East 89th St | 23 G | New York | NY | 10128 |
| Michelle Smith | 1319 East 64th Street | | New York | NY | 11234 |
| Janet Larose | 300 East 85th | | New York | NY | 10028 |
| Sam Musmanno | 430 East 86th Street | 10C | New York | NY | 10028 |
| Barbara Kaplan | 38 east 85 | | New York | NY | 10028 |
| Matt Sandy | uptown at 85th | | New York | NY | 10028 |
| Rob Jacobson | 10 East 85th STreet | | New York | NY | 10028 |
| Steve Herbst | uptown at 85th | | New York | NY | 10028 |
| Sam Sack | uptown at 85th | | New York | NY | 10028 |
| Paul Schienberg | 30 East 85th Street | | New York | NY | 10028 |
| Eric Fitzpatrick | 404 East 65th Street | 6D | New York | NY | 10065 |
| Ravi Sachdev | 10 East 85th | #5 C | New York | NY | 10028 |
| Jean Grecco | uptown at 85th | | New York | NY | 10028 |
| Tierney Modell | 66 East 80th Street | | New York | NY | 10075 |
| Luis Rosero | uptown at 85th | | New York | NY | 10028 |
| Adam Plotkin | uptown at 85th | | New York | NY | 10028 |
| Faiz Ahmed | 35 East 84 | | New York | NY | 10024 |
| Pamela Weinberg | uptown at 85th | | New York | NY | 10028 |

| Matthew Weinberg | uptown at 85th | | New York | NY | 10028 |
|---|---|---|---|---|---|
| Jesse Margel | uptown at 85th | | New York | NY | 10028 |
| Hayden Goodman | uptown at 85th | | New York | NY | 10028 |
| Nick Ciccone | uptown at 85th | | New York | NY | 10028 |
| Irwin Hirsch | 25 East 86th | 10b | New York | NY | 10028 |
| Mario Dell'Olio | 85 Greenridge Ave. | | White Plains | NY | 10605 |
| Jaime Morales | uptown at 85th | | New York | NY | 10028 |
| Caleb Bushbrown | 3 East 85th | | New York | NY | 10024 |
| Paulina Rogawski | 200 East 74th STreet | | New York | NY | 10021 |
| Sarah Sobel | 201 E. 86th | 20 E | New York | NY | 10028 |
| Diane Clemente | 56 East 87th Street | | New York | NY | 10028 |
| Bridget Creel | 16 East 80th | 4D | New York | NY | 10075 |
| Kathy Pike | 30 East 85th Street | | New York | NY | 10028 |
| Regina Vouyiouklis | uptown at 85th | | New York | NY | 10028 |
| Lisa Walsh | uptown at 85th | | New York | NY | 10028 |
| Jim Porcarelli | 444 East 57th Street | | New York | NY | 10022 |
| Christen Zellinger | uptown at 85th | | New York | NY | 10028 |
| Robert Chedid | 131 East 83rd Street | 3B | New York | NY | 10028 |
| Laurie Giddins | uptown at 85th | | New York | NY | 10028 |
| Andrew Hawkins | 19 East 80th ST | | New York | NY | 10075 |
| Marni Nossel | | 85 | New York | NY | 10028 |
| Ali Angerman | up at 85th | | New York | NY | 10028 |
| Kathy Black | uptown at 85th | | New York | NY | 10028 |
| Bob Burke | uptown at 85th | | New York | NY | 10028 |
| Julian Perricone | 106 East 85th Street | 5N | New York | NY | 10028 |
| Karen Cole | na | | New York | NY | na |
| Jacob Aronson | uptown at 85th | | New York | NY | 10028 |
| Sidney Rothberg | na | | New York | NY | na |
| Paolo Zannoni | uptown at 85th | | New York | NY | 10028 |
| Amy Treanor | 160 E. 84th | Penthouse | New York | NY | 10028 |
| Emily Walker | na | | New York | NY | |
| Tyler Landau | uptown at 85th | | New York | NY | 10028 |
| Heidi Young | 9 east 96th Street | | New York | NY | 10028 |
| Maria Tanova | uptown at 85th | | New York | NY | 12002 |
| Allison Uccello | 900 Park Avenue | | New York | NY | 10075 |
| Nicole Weiss | 115 East 82nd St | | New York | NY | 10028 |
| Kristi Evans | na | | New York | NY | 10028 |
| Jennifer Oken | 1021 Park Avenue | | New York | NY | 10028 |
| Enrique Uruchima | 819 Fox STreet | | New York | NY | 10459 |
| Megan Prenty | 819 Fox Street | 3B | New York | NY | 10455 |
| Randy Taylor | 1140 fifth | | New York | NY | 10028 |
| Matthew Mcgowen | NA | | New York | NY | 10028 |
| Marcia Deans | 2940 Wilson Ave | | Bronx | NY | 10461 |
| Bryan Spielman | 10 West 86th Street | | New York | NY | 10024 |
| Michael Schroeder | 1036 Park Avenue | 9E | New York | NY | 10028 |
| Bonnie Kagan | 115 east 92nd Street | | New York | NY | 10128 |
| J.p. Aractingi | up at 85th | | New York | NY | 10028 |
| Jesse Beagan | 548 West 142nd Street | | New York | NY | 10031 |
| Jonathan Hirschfeld | NA | | New York | NY | 10128 |
| Evgenia Kovda | 226 East 85th Street | | New York | NY | 10028 |
| Violante Masetti | 49 East 86th Street | | New York | NY | 10028 |
| Eva Dichand | na | | New York | NY | 10021 |
| Julian Salisbury | 47 East 91 Street | 7 | New York | NY | 10128 |
| Nicole Harrison | 625 Madison Ave | | New York | NY | 10022 |
| Casey Schnell | uptown at 85th | | New York | NY | 10028 |
| Steven Lisker | 12 East 86th Street | | New York | NY | 10028 |
| Chaim Wachsberger | 45 E> 82nd | | New York | NY | 10028 |
| Stacey Boral | 50 E. 89th Street | 31D | New York | NY | 10028 |
| Oliver Stroeh | uptown at 85th | | New York | NY | 10028 |
| Navin Chintala | 76 Edgecomb Avenue | 3 | New York | NY | 10030 |
| Victor Goldstein | 1365 York Ave. | | New York | NY | 10021 |
| Carlos Mejia | uptown at 85th | | New York | NY | 10028 |
| Luc Harbers | 7 East 80th STreet | | New York | NY | 10075 |
| Daniel Zaffran | 25 East 86th Street | | New York | NY | 10028 |
| Shavit Mekeiten | 25 Tudor City | | New York | NY | 10017 |
| Amanda Brown | 516 Bainbridge Street | 1R | Brookyn | NY | 11233 |
| Andrew Wood | 12 East 86th Street | 1629 | New York | NY | 10028 |
| Jonathan Palma | uptown at 85th | | New York | NY | 10028 |
| Alex Wong | 525 E 72nd St | | New York | NY | 10021 |
| Andrew Skobe | uptown at 85th | | New York | NY | 10028 |
| Justin Skobe | uptown at 85th | | New York | NY | 10028 |
| Alexandra Kwiat | 19 East 88th street | apt 11A | New York | NY | 10128 |
| Sally Taylor | 1000 Madison | 9D | New York | NY | 10028 |
| Duane Welch | 11 E 88th St | | New York | NY | 10128 |
| Jennifer Contreras | 30 East 85th | | New York | NY | 10028 |

| Name | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|
| Kyla Ryan | 8 E. 96th Street | | New York | NY | 10128 |
| Donna Pressman | 985 5th Ave | | New York | NY | 10075 |
| Richard Pressman | uptown at 85th | | New York | NY | 10028 |
| Henry Elghanayan | 30 E 85th St | | New York | NY | 10028 |
| Anya Sharma | uptown DBGYM 85th | | New York | NY | 10028 |
| Sunali Sharma | uptown at 85th STreet | | New York | NY | 10028 |
| Vikrant Sharma | uptown DBGYM 85th | | New York | NY | 10028 |
| Lynne Fina | 8 E 83rd St | | New York | NY | 10028 |
| Hannah Hume | 420 E 86th | Apt 3E | New York | NY | 10028 |
| Nancy Spinosa | 9 East 96th | 15C | New York | NY | 10128 |
| Benjamin Weinberg | uptown at 85th | | New York | NY | 10028 |
| Franco Andrade | up at 85th ST | | New York | NY | 10028 |
| Linda Ryder | DBGYM 85th | | New York | NY | 10028 |
| Rich Chun | uptown at 85th | | New York | NY | 10028 |
| Solomon Polshek | uptown at 85th | | New York | NY | 10028 |
| Adam Kimmel | 24 E 82nd St | | New York | NY | 10028 |
| Brian Benstock | 57-02 Northern Blvd. | | Woodside | NY | 11377 |
| Eleni Thomas | 177 E 93rd St | Apt 3B | New York | NY | 10128 |
| Gabriel Souza | 923 5th Ave. | 2C | New York | NY | 10021 |
| David Nordlinger | 1016 Fifth Ave | | New York | NY | 10028 |
| Hart Fukutomi | uptown at 85th | | New York | NY | 10028 |
| Deborah Nottenburg | 250 E 73rd st | | New York | NY | 10021 |
| Ryan Connors | 11 E 87th St | | New York | NY | 10128 |
| Peter Kikis | uptown at 85th | | New York | NY | 10028 |
| Chris Beaty | uptown at 85th | | New York | NY | 10028 |
| Shehan Beneragama | uptown at 85th | | New York | NY | 10028 |
| Chloe Simon | | 1 | New York | NY | 1 |
| Margie Orenstein | 211 East 70 Street 10021 | | New York | NY | 10021 |
| Jane Quarta | uptown at 85th | | New York | NY | 10028 |
| Jennifer Enghauser | uptown at 85th | | New York | NY | 10028 |
| Tevin Birch | 182 Broadway Apt 709 | | New York | NY | 10038 |
| Carole Witpen | 47 E. 87th 8E | | New York | NY | 10128 |
| David Levine | 35 E 85th St | | New York | NY | 10028 |
| David Toussaint | 345 east 86 | | New York | NY | 10028 |
| Samantha Dibenedetto | 204 East 77th Street | Apt 1D | New York | NY | 10075 |
| Christa Joanna Lee | 200 East 89th Street | Apt 14C | New York | NY | 10128 |
| Ashley Oerman | 1482 York Ave | Apt 2A | New York | NY | 10075 |
| Heather Marshall | uptown at 85th | | New York | NY | 10028 |
| Deborah Squiers | uptown at 85th | | New York | NY | 10028 |
| Victor Millar | 35 East 85th Street | | New York | NY | 10028 |
| Alexander Wah | up at 85th | | New York | NY | 10028 |
| Benjamin Fink | 710 Park Ave | | New York | NY | 10021 |
| Nicholas Sanfilippo | 239 E 84th St | Apt 6C | New York | NY | 10028 |
| Sebastian Stern | uptown at 85th | | New York | NY | 10028 |
| Benjamin Shapiro | up at 85th | | New York | NY | 10028 |
| Katie Didrichsen | 1469 Bushwick Ave # 2F | | Brooklyn | NY | 11211 |
| Robert Nacron | 1001 Park Avenue | | New York | NY | na |
| John Eckenrode | 12 East 75th | | New York | NY | 10021 |
| Sarah Wray | 12 E 75th | | New York | NY | 10021 |
| Dylan Monroe | 30 East 85th Street | | New York | NY | 10028 |
| Jessica Holman | 30 E 85th St | | New York | NY | 10028 |
| Carol Lipsky | 1385 York Ave | | New York | NY | 10021 |
| Roger Markfield | 969 5th Avenue | | New York | NY | 10028 |
| Mike Noble | 25 East 86th | 7e | New York | NY | 10028 |
| John Thompson | 30 East 85th Street | | New York | NY | 10028 |
| Derek Pratt | 30 E 85th | | New York | NY | 10028 |
| Michelle Rubenstein | 65 East 76th St | # 8 D | New York | NY | 10021 |
| Laura Slatkin | 18 E 74th | | New York | NY | 10021 |
| Ghislaine Boreel | 1045 Park Ave | | New York | NY | 10028 |
| Anthony Viani | 157 E 85th | | New York | NY | 10028 |
| Kay Bearman | 1060 Park Ave | 6C | New York | NY | 10128 |
| Stacy Friedman | 1036 Park Ave | | New York | NY | 10028 |
| Heather Lorence | 30 East 85th | | New York | NY | 10028 |
| Kate Clark | | 1 | New York | NY | 1 |
| Ana Salisbury | 47 East 91st Street | | New York | NY | 10128 |
| Garrett Vanerk | UP AT 85TH | | New York | NY | 10028 |
| Kim Merlin | 16 East 84th | | New York | NY | 10028 |
| Steven Chaiken | 4 E 88th St | 5D | New York | NY | 10128 |
| Sally Vanerk | 525 East 89th | | New York | NY | 10028 |
| Lori Johnson | NA | | New York | NY | na |
| Jordan Green | 12 E 86 St | | New York | NY | 10028 |
| Rick Davidman | na | | New York | NY | na |
| Ann Harrison | 79 E 79th St | | New York | NY | 10075 |
| Dan Quinn | 225 E 85th St | Apt 1601 | New York | NY | 10028 |
| Brandon Muller | 225 E 85th | 1601 | New York | NY | 10028 |

| David Koeppel | 35 East 75th Street | | New York | NY | 10021 |
| James Fleck | uptown at 85th ST | | New York | NY | 10028 |
| James Warren | 2834- 42nd Street | | Astoria | NY | 11103 |
| Marc Feinberg | 14 East 90th Street | | New York | NY | 10128 |
| Mario Powell | 30 W 16 St. | | New York | NY | 10011 |
| Renaud Breton-pelletier | 162 E 90th St | | New York | NY | 10128 |
| John Risley | 50 E 78th St | 11Fl | New York | NY | 10025 |
| Amy Regan | 50 E 78th St | 11FL | New York | NY | 10025 |
| Ella Ayberk | UP AT 85TH | | New York | NY | 10028 |
| Neal Stufano | 19 East 80th Street | | New York | NY | 10075 |
| Leon Katselnik | 115 East 87th Street | | New York | NY | na |
| Cassandra Pettinella | 401 E 80th st | A8J | New York | NY | 10075 |
| Lloyd Lander | 1085 Park Ave | | New York | NY | 10128 |
| Chrissy Dever | 229 East 79th Street | | New York | NY | 10075 |
| Emily Nass | 22 E 82nd St | | New York | NY | 10028 |
| Morgan Wilcock | 7593 Lerner Hall | 2920 Broadway | New York | NY | 10027 |
| Karen Kelly | 545 wEST eND aVE | | New York | NY | 10024 |
| Marcela Cosio | 54 E 80th | | New York | NY | 10075 |
| Robert Cooney | up at 85th Street | | New York | NY | 10028 |
| Wendy Cooney | up at 85th | | New York | NY | 10024 |
| Nino Zdunic | 30 E 85th St | | New York | NY | 10028 |
| Inge Pretsfolder | up at 85th | | New York | NY | 10028 |
| Helen Teklits | 190 East 72nd Street | 34A | New York | NY | 10021 |
| Jon Urbana | 205 East 76th Street | PH | New York | NY | 10021 |
| Matt Simon | 30 E 85th st | | New York | NY | 10028 |
| Maria Lander | 1085 Park Ave | | New York | NY | 10128 |
| Josh Weiner | 1049 Park Ave | | New York | NY | 10028 |
| Jeff Feil | na | | New York | NY | 10028 |
| Philip Kim | 455 East 86th Street | | New York | NY | 10028 |
| Anthony Tegnelia | 45 East 80th Street | | New York | NY | 10075 |
| Aiden Friedsam | 180 East 79th Street | | New York | NY | 10075 |
| Lexie Ryan | 8 E 96th St | | New York | NY | 10128 |
| Charles Silber | 830 Park Ave | | New York | NY | 10021 |
| Michael O'Neill | 35 East 85th Street | | New York | NY | 10028 |
| Doug Hirsch | 895 Park Avenue | | New York | NY | 10075 |
| Charles Goings | 211 West 111th st | Apt 2 | New York | NY | 10026 |
| Jeanette Tegnelia | na | | New York | NY | na |
| David Ivill | 1361 Madison Ave | 4B | New York | NY | 10028 |
| Scott Kauffman | 50 East 89th Street | | New York | NY | 10028 |
| Kristin Kehrberg | 1050 5th Ave | | New York | NY | 10028 |
| Nancy Brady | 7 East 85Th St #8B | | New York | NY | 10028 |
| Anita Friedman | 980 Madison Avenue | | New York | NY | 10021 |
| Stephen Ruzow | 1080 Fifth Avenue | | New York | NY | 10028 |
| Joseph Sauvage | . | | New York | NY | 10128 |
| Georgette Leblanc | 55 E 87Th St  15C | | New York | NY | 10128 |
| Melinda Harris | 1261 Madison Avenue | Apt 2S | New York | NY | 10128 |
| Peter Kunz | 65 East 96Th St # 12B | | New York | NY | 10128 |
| Marvin Hopkins | 30 East 85Th St | | New York | NY | 10028 |
| Eric Beall | 24 East 93rd St   Apt #Ga-1A | | New York | NY | 10128 |
| Suzanne Sales | 60 East 88th Street | | New York | NY | 10128 |
| Jane Schube | 19 East 73Rd Street | 2 | New York | NY | 10021 |
| Cheryl Beall | 24 East 93rd Street | | New York | NY | 10128 |
| Merri Merberg-lite | 35 East 85Th Street | Apt 7D | New York | NY | 10028 |
| Diana Dessau | 35 East 85Th Street | | New York | NY | 10028 |
| Beth Schweitzer | 936 Fifth Avenue | | New York | NY | 10021 |
| Chris Andersen | 1050 Fifth Ave | | New York | NY | 10028 |
| Joe Uvino | 50 E 89 St    Apt. 22F | | New York | NY | 10128 |
| Adam Gopnik | 19 E 88 St  6A | | New York | NY | 10128 |
| Martha Parker | 19 E 88 St #6A | | New York | NY | 10128 |
| Judith Clements | 19 East 88Th Street #15E | | New York | NY | 10028 |
| Brad Ossip | 310 East 70th Street | Apt. 5E | New York | NY | 10021 |
| Tamara Behan | 47 East 87Th Street | | New York | NY | 10028 |
| Charlotte Ackert | 1056 Fifth Ave #8A | | New York | NY | 10028 |
| David Ackert | 1056 5th Ave | | New York | NY | 6883 |
| Greg Palm | 925 Park Ave. | | New York | NY | 10028 |
| Susie Palm | 925 Park Ave. | | New York | NY | 10028 |
| Jill Lewis | 111 E 88 St | Apt 5F | New york | NY | 10128 |
| Toby Myerson | 1056 5th Ave #4AB | | New York | NY | 10028 |
| Gabriela Shnay | 30 East 85Th Street | | New York | NY | 10028 |
| Ildiko Butler | 1040 5Th Ave | | New York | NY | 10028 |
| Candice+chloe Bergen | 1040 Fifth Ave | | New York | NY | 10028 |
| Richard Mervis | 64 East 86Th Street | Apt 7B | New York | NY | 10028 |
| Larry Levine | 35 East 85 Apt. 3F | | New York | NY | 10028 |
| Philip Eisenberg | 1035 Fifth Ave. | | New York | NY | 10028 |
| Chantal Park | 55 E 87Th St, 14C | | New York | NY | 10128 |

| Name | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|
| Ruth Streeter | 36 Hycliff Road | | Greenwich | CT | 6831 |
| Alan Miller | 17 E. 84Th St.  Apt.2A | | New York | NY | 10028 |
| Dana Cohen | 45 East 85Th Street | Apt 7B | New York | NY | 10028 |
| Michael Cohen | 45 East 85th Street | Apt 7B | New York | NY | 10028 |
| Ronnie Glick | 1035 5Th Ave.  Apt #14B | | New York | NY | 10028 |
| Alix O Mara | 160 East 83rd Street | | New York | NY | 10028 |
| Felix Pflaster | 12 East 87Th Street | 2B | New York | NY | 10128 |
| Chris Cahill | 991 Fifth Avenue | | New York | NY | 10028 |
| Roys Poyiadjis | PO Box 52 | | New York | NY | 10021 |
| Philip Sweenie | 3 Three Mile Harbor Drive | | East Hampton | NY | 11937 |
| Alan Galishoff | 35 East 85 Street    Apt #15A | | New York | NY | 10028 |
| Kathy Dent | 1140 5Th Ave | Apt 13C | New York | NY | 10128 |
| Joan Homolka | 38 East 85 St | Apt 8E | New York | NY | 10028 |
| Douglas Van Der Heide | 10 East 85Th Street #3D | | New York | NY | 10028 |
| Kathy Robbins | 8 East 83Rd Street Apt 2A | | New York | NY | 10028 |
| Patricia Pedraza | 56 East 87Th Street | Apt 5B | New York | NY | 10128 |
| Sarah Kurz | 30 E.85Th St. #9E | | New York | NY | 10028 |
| Joanne Stone | 19 E. 88th Street | | New York | NY | 10128 |
| Murray Sanders | 1025 5Th Ave.  Apt. 12Bn | | New York | NY | 10028 |
| Andres Mata | 16 E 52nd Street | | New York | NY | 10022 |
| Robin Remick | 1088 Park Avenue | | New York | NY | 10028 |
| Devon Eghdami | 25 East 86th Street | Apt #11D | New York | NY | 10028 |
| Tamara Hallisey | 38 East 85 St | | New York | NY | 10028 |
| Brian Wille | 1088 Park Ave | | New York | NY | 10028-0000 |
| Penny Gorman | 1120 Fifth Ave. | | New York | NY | 10128 |
| Pat Ewert | 1088 Park Ave | | New York | NY | 10128 |
| Beth Sperling | 120 East 87th Street | R 16I | New York | NY | 10028 |
| Gail Marks | 103 East 86 St | | New York | NY | 10028 |
| Hillary Demby-malafront | 1056 Fifth Ave | 19E | New York | NY | 10128 |
| Joan Weltz | 945 Fifth Avenue   Apt #3F | | New York | NY | 10021 |
| Elaine Weiss | 111 E 85 St #20D | | New York | NY | 10028 |
| Sava Thomas | 1150 5 Ave  Apt #10B | | New York | NY | 10128 |
| Marc Spilker | 960 Park Ave | | New York | NY | 10028 |
| Roland Hassan | 4 E 88Th St | | New York | NY | 10128 |
| Sally-ruth May | 17 East 80th Street  Apt  #6 | | New York | NY | 10021 |
| Glenys Birchfield | 525 East 86Th Street | Apt 20C | New York | NY | 10128 |
| Joan Hirsch | 30 East 85Th Street | | New York | NY | 10028 |
| Mark Mason | 47 E 87Th 5D | | New York | NY | 10128 |
| Barbara Gillers | 40 E 83rd St #11E | | New York | NY | 10028 |
| Louise Guarneri | 970 Park Avenue | | New York | NY | 10028 |
| Steven Gelfman | 970 Park Avenue | | New York | NY | 10028 |
| Gertje Utley | 19 East 88 St | Apt Ph | New York | NY | 10128 |
| Edward Boyer | 129 E 82nd Ave #5A | | New York | NY | 10028 |
| Katherine Weinhoff | 1035 5th Ave #14D | | New York | NY | 10028 |
| Stefanie Tashkovich | 1150 Park Ave | Apt 8C | New York | NY | 10128 |
| Roger Thomas | 1150 5Th Ave | Apt 10B | New York | NY | 10128 |
| Jill Kargman | | | New York | NY | 10021 |
| Robert Rothman | 11 E 86Th St. 5A | | New York | NY | 10028 |
| Howard Sobel | 960 Park Avenue | | New York | NY | 10028 |
| Jennifer Mason | 544 E. 86th St.    Apt #3W | | New York | NY | 10028 |
| Richard Wright | 115 East 82nd Street | 3D | New York | NY | 10028 |
| Fred Distenfeld | 50 E 79th St | | New York | NY | 10028 |
| Marvis Berk | 945 Fifth Avenue | | New York | NY | 10021 |
| Sharon Grelsamer | 35 East 85th Street    #Ph-A | | New York | NY | 10028 |
| Trainer Gary Goodwin | | | New York | NY | 10028 |
| Kevin Coulthard | Trainer | Ace | | NY | |
| Trainer Daniel Flores | Cscs,Cpr | | | NY | |
| Trainer Frank Picchione | Trainer | Ace,Cpr | | NY | |
| Trainer Joe De Baun | 902 72 St #1A | | Brooklyn | NY | 11228 |
| Paul VonHolten | Trainer | Ascm,Tssa,Ace | | NY | |
| Marian Williams | 941 Park Ave | Apt 15B | New York | NY | 10028 |
| Nick Bertha | 14 E 92nd St | | New York | NY | 10128 |
| Mary Ann Adams | 1150 5th ANe #6A | | New York | NY | 10128 |
| David Adams | 1212 Fifth Ave | 14D | New York | NY | 10029 |
| Lon Rubackin | 1020 Park Ave | 17C | New York | NY | 10028 |
| Micheal Nolan | | | | NY | |
| James Richmond | 860 Un Plaza | Apt 60 | New York | NY | 10028 |
| Stuart Saftchick | 1100 Madison Ave   Apt #2G | | New York | NY | 10028 |
| Debbie Gahr | 30 E 85 St #11C | | New York | NY | 10028 |
| Lavinia Lavinia Long Pilates | | | | NY | |
| Marcia Abbott | 55 E 78 St | | New York | NY | 10021 |
| Scott Gutterman | 581 Sixth St | | Brooklyn | NY | 11215 |
| Linda Silverman | | | | NY | |
| Fern Hurst | 1060 Fifth Avenue | | New York | NY | 10128 |
| Zoltan Saary | 45 East 85Th Street | | New York | NY | 10028 |

| Jack Tilton | 152 E 94Th Street | | New York | NY | 10128 |
|---|---|---|---|---|---|
| Karen Wexler | 60 East 96 St | Apt 2B | New York | NY | 10128 |
| Lisa Broder | 35 E 85Th St..   Apt#11D | | New York | NY | 10028 |
| Michael Marin | 30 E 85Th St | | New York | NY | 10028 |
| Robyn Prizer | 10 E 85 Street   Apt #9B | | New York | NY | 10028 |
| Allan Keene | 8 East 83rd Street | | New York | NY | 10028 |
| Ted Savaglio | 40 E.89Th St.,  Apt  #3C | | New York | NY | 10128 |
| Erwin Atkins | 45 E.80Th St., #18B | | New York | NY | 10021 |
| Carolyn Carter | 50 E 79 St #5C | | New York | NY | 10021 |

| Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Anthony Gonzalez | 5212 N. Winthrop Avenue | Apt. 3 | Chicago | IL | 60640 |
| Drey Thomas | 1345 Rockwell Apt3 | | Chicago | IL | 60622 |
| Jesslyn Jalayerian | 2022 N Spaulding | 3N | CHicago | IL | 60647 |
| Samantha Sesso | 3221 N Kemore | | Chicago | IL | 60640 |
| Leandro Fernandes | 850 Margate Terrace | | Chicago | IL | 60640 |
| Tino Avalos | 2927 S 48th ct | | Cicero | IL | 60804 |
| Elia Cuenca | 3345 S Oakley | | Chicago | IL | 60608 |
| Kortni Simkins | 540 N State #2605 | | Chicago | IL | 60654 |
| Kaitlin Fumarolo | 1948 W. Farragut | | Chicago | IL | 60640 |
| Marlene Guartan | 1542 W Fry | | Chicago | IL | |
| Joshua Davis | 5559 N Magnolia | 3W | Chicago | IL | 60640 |
| Jean Rene | 1510 S Central Park | | Chicago | IL | 60623 |
| Beth Maxwell | 1136 Wolfram | | Chicago | IL | |
| Jose Salgado | 4124 W School | | Chicago | IL | 60641 |
| Mercedes Rohlfs | 2713 W Giddings #1 | | Chicago | IL | 60625 |
| Beth Kleeblatt | | | Chicago | IL | |
| Jessica Meadors | | | | | |
| Rebecca Knauss | 700 N. Larrabee  #301 | | Chicago | IL | 60610 |
| Stephen Fountain | | | Chicago | IL | |
| Anne Barnett | | | Chicago | IL | |
| Danielle Max | 733 N Wells St  #2 | | Chicago | IL | 60610 |
| Adalberto Abad | 3620 W, 27th St. | | Chicago | IL | |
| Laura Kelly | | | | | |
| Omar Alsubbagh | 600 W. Chicago | | Chicago | IL | 60666 |
| Andy Hafertepe | 810 N. Wolcott | | Chicago | IL | 60622 |
| Damion Harris | 910 W. Huron, #1115 | | Chicago | IL | 60642 |
| Chris Hehmeyer | 301 S. LaSalle St., #200 | | Chicago | IL | 60605 |
| Susan Tennant | 900 N. Kingbury St. #832 | | Chicago | IL | 60610 |
| Kurt Stevens | 924 N. Crosby Street | | Chicago | IL | 60610 |
| Nancy Capadona | 1720 W. Huron | | Chicago | IL | 60622 |
| Andy Lai | 40 E. Delaware | #1001 | Chicago | IL | 60611 |
| Karen Schmidt | 678 N. Peoria | Unit F | Chicago | IL | 60622 |
| John Pink | 678 N. Peoria | #F | Chicago | IL | 60622 |
| Tracy Mcleod | 850 W. Erie Unit 3E | | Chicago | IL | 60642 |
| Bill Rosman | 680 N. Green Street | Apt #708 | Chicago | IL | 60622 |
| Leyla Tran | 653 N Kingsbury #906 | | Chicago | IL | 60610 |
| Shelia Mcclendon | 460 W. Superior | | Chicago | IL | 60610 |
| Helen Tomczuk | 9603 S. Troy | | Evergreen Park | IL | 60805 |
| Josh Suter | 2230 N. Lincoln Ave Unit 405 | | Chicago | IL | 60614 |
| John Gutman | 757 N. Orleans St., Unit 1209 | | Chicago | IL | 60654 |
| Hayley Harness | 4954 N Christiana | | Chicago | IL | 60625 |
| Colin Biggs | | | | | |
| Jamie Koval | 620 Stonegate Terrace | | Glencoe | IL | 60022 |
| Ann Schumacher | 1350 N. Wells Unit D310 | | Chicago | IL | 60610 |
| Nadya Engler | 6939 S. Crandon Unit #9F | | Chicago | IL | 60649 |
| Phillip Castro | 757 N. Orleans Unit #1402 | | Chicago | IL | 60654 |
| Mike Demir | 3804 W. Addison | | Chicago | IL | 60618 |
| Dan Belwood | 3759 N. Wayne, #1E | | Chicago | IL | 60613 |
| Georgia Tracy | 819 N. May St. | | Chicago | IL | 60642 |
| Jeremy Schmidt | 2637 W. Haddon | | Chicago | IL | 60622 |
| Jay Liboon | 1015 N Cleveland Ave | Unit 4 | Chicago | IL | 60610 |
| Dana Haskins | 900 N. Kingsbury #1154 | | Chicago | IL | 60654 |
| Trung Lu | 3520 N. Broadway | Unit 2W | Chicago | IL | 60657 |
| Jerod Willey | 525 W Superior    # 326 | | Chicago | IL | 60610 |
| Anthony Pittman | 8400 S. St. Lawrence | | Chicago | IL | 60619 |
| Brandon Barnett | | | | | |
| Kathryn Ryan | 15506 Canterbury | | Orland Park | IL | 60462 |
| Peter Turim | 1843 North Ave., #4W | | Chicago | IL | 60622 |
| Grace Curwin | | | | | |
| Stephanie Lewicky | 1622 W Division St | Apt 208 | Chicago | IL | 60622 |
| Leslie Shook | 900 N. Kingsbury #1156 | | Chicago | IL | 60610 |
| Jeremiah Vara | | | | | |
| Brandon Vezmar | | | | | |
| Barbara Owen | 1125 Ponderosa Ct. | | Darien | IL | 60561 |
| Kyle Stoner | 845 N. Kingsbury Unit 714 | | Chicago | IL | 60610 |

| Name | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|
| Kaustubh Pandav | 18294 Stratford Lane | | Villa Park | IL | 60181 |
| Scott Corley | 1651 Constitution Dr. | | Glenview | IL | 60026 |
| Amber Miller | 5958 N. Kenmore, #404 | | Chicago | IL | 60660 |
| Erica Watts | 26 B. Dogwood St. | | Park Forest | IL | 60466 |
| Peter Slaven | 2465 N. Halsted Apt 3 | | Chicago | IL | 60614 |
| Laura Zegar | 100 W. Chestnut St., Unit 2410 | | Chicago | IL | 60610 |
| Tara Brown | | | | | |
| Jim Milligan | 1052 W. Austin Ln. | | Palatine | IL | 60067 |
| Dara Perlow | 510 W. Erie #1405 | | Chicago | IL | 60654 |
| James Luther | 630 N. Franklin St., Unit 1008 | | Chicago | IL | 60654 |
| Markell Osler | | | | | |
| Tim O'Hara | 5817 S. Harper Ave. | | Chicago | IL | 60637 |
| Sergio Rivera | 909 E Bradley Court | | Palatine | IL | 60074 |
| Joe Kinahan | 323 Phillippa | | Hinsdale | IL | 60521 |
| Seth Winn | 5451 N East River Road | | Chicago | IL | 60656 |
| Thomas Oswald | 1117 W Fry St | #10 | Chicago | IL | 60642 |
| Sahar Honari | 100 E. 14th St. #1407 | | Chicago | IL | 60605 |
| Milburn Miranda | 1919 W. Crystal, #102 | | Chicago | IL | 60622 |
| Stacey Page | | | | | |
| Anthony Chandler | 1726 Birch Place | 206 | Schaumburg | IL | 60173 |
| Zach Finley | 111 E. Chestnut, #17C | | Chicago | IL | 60611 |
| Amy Molski | 1414 W School Unit 1 | | Chicago | IL | 60657 |
| Susan Papedis | 725 N.Aberdeen St. | Unit 403 | Chicago | IL | 60642 |
| Courtney Welch | 331 Essex Rd | | Kenilworth | IL | 60643 |
| Patrick Gilroy | 718 N Throop Unit 1 | | Chicago | IL | 60642 |
| Gina Fabregas | 4155 W Mikwaukee Ave | | Chicago | IL | 60640 |
| Mark Glafka | 340 W. Diversey Pkwy #2618 | | Chicago | IL | 60657 |
| Matt Schrecengost | 1431 W Erie | | Chicago | IL | 60642 |
| Mishell Meyer | 912 N Larrabee | | Chicago | IL | 60610 |
| Patrick Taylor | 1146 Greebriar Ln. | | Northbrook | IL | 60062 |
| Charlie Stewart | 873 N.Larrabee St. | Unit 310 | Chicago | IL | 60610 |
| Brian Ryder | 2015 Thornwood Ave. | | Wilmette | IL | 60091 |
| Robert Kallman | 333 W. Hubbard, #519 | | Chicago | IL | 60610 |
| Matthew Mitten | 758 N. Larrabee 616 | | Chicago | IL | 60610 |
| Stephen Kao | 33 W. Ontario, #PHC | | Chicago | IL | 60654 |
| Angie Theodoris | 845 Kingsbury #213 | | Chicago | IL | 60610 |
| Derek Jones | 1024 W Fry   #202 | | Chicago | IL | 60622 |
| Adam Dickler | 925 W Huron   #212 | | Chicago | IL | 60622 |
| Molly Spooner | 853 N. Paulina, #2 | | Chicago | IL | 60622 |
| Daniel Devine | 224 Woodstock Ave | | Clarendon Hills | IL | 60514 |
| Erik Mejia | 3516 N. Sheffield, #4RN | | Chicago | IL | 60657 |
| Veronica Mellado | 3223 North California Apt G | | Chicago | IL | 60618 |
| Abby Nowodzelski | 3934 N Hermitage | Coachhouse | Chicago | IL | 60613 |
| Lisa Maloney | 1000 N Kingsbury St., #704 | | Chicago | IL | 60610 |
| Johnathan Williams | 900 N. Kingsbury #1029 | | Chicago | IL | 60610 |
| Erin Swain | 2108 N. Sheffield | #3 | Chicago | IL | 60614 |
| Kelly Morgan | 521 W. Superior St., #133 | | Chicago | IL | 60610 |
| Camelo Romelus | 1624 W. Rascher Ave. | | Chicago | IL | 60640 |
| Keno Ely | 23 N Green unit 302 | | Chicago | IL | 60607 |
| Rakesh Khanna | 939 W Huron @401 | | Chicago | IL | 60622 |
| Bryan Oakley | 375 W. Erie, #311 | | Chicago | IL | 60610 |
| Paul Gurinas | 645 W. Briar, #4 | | Chicago | IL | 60657 |
| Jeff Molitor | 900 N Kingsbury | #820 | Chicago | IL | 60610 |
| Mark Desky | 1760 W. Thorndale Avenue | | Chicago | IL | 60660 |
| Bill Disomma | 143 S. Elmwood | | Oak Park | IL | 60302 |
| John Holmes | 333 W Hubbard,  #806 | | Chicago | IL | 60610 |
| Jason Chamberlain | 1200 W. Monroe 507 | | Chicago | IL | 60607 |
| Kevin Miske | 1621 W Carroll Ave. | | Chicago | IL | 60612 |
| Aj Lacsamana | 5610 New Castle Dr. | | Richardson | TX | 75082 |
| Eugene Thomas | 6700 S Shore #14H | | Chicago | IL | 60649 |
| Marcus Warren | 1 W. Superior | | Chicago | IL | |
| Shawn Lightner | 8119 Pulaksi | | Schererville | IN | 46375 |
| Maria Torres | 1521 W. 18th Place | | Chicago | IL | 60608 |
| Rocky Alicea | 1819 SMichigan | Unit 310 | Chicago | IL | 60616 |
| James Eldrenkamp | 519 W Brompton | Unit #306 | Chicago | IL | 60657 |
| Steven Pawlak | 525 W Superior Unit 233 | | Chicago | IL | 60610 |

| | | | | | |
|---|---|---|---|---|---|
| Chad Duda | 2638 St. Louis Ave. | | Chicago | IL | 60647 |
| Mark Larabee | 1619 Greenwood Ave. | | Wilmette | IL | 60091 |
| Edison Urena | 2525 W Chicago | | Chicago | IL | 60622 |
| Michael Eboh | 435 W Eric 801 | | Chicago | IL | 60610 |
| John Letsos | 1700 n rockwell st | | Chicago | IL | 60647 |
| Dawn Lee | 1036 N crosby | | Chicaogo | IL | 60610 |
| Tiffany Tamplin | 421 W. Huron, #804 | | Chicago | IL | 60610 |
| David Creed | 1301 N. Bosworth Ave. | | Chicago | IL | 60622 |
| Molly Dirksen | 2140 W. Moffat #1 | | Chicago | IL | 60647 |
| Lucas Erickson | 3755 N Racine unit 3c | | Chicago | IL | 60613 |
| Liu Gross | 1500 W. Monroe | apt 521 | Chicago | IL | 60607 |
| Karensa Renich | 525 N. Halsted, #301 | | Chicago | IL | 60622 |
| Elana Tuizer | 1000 N. Kingsbury #702 | | Chicago | IL | 60610 |
| Ray Conrad | 770 N Halsted suite 502 | | Chicago | IL | 60622 |
| Joe Abbas | 540 N Lake shore | | Chicago | IL | 60611 |
| Irina Ovrutsky | 540 N Lake Shore | | Chicago | IL | 60611 |
| Matt Ghiasi | 642 W. Oak | | Chicago | IL | 60610 |
| John Paterson | 65 E Scott ,     #10M | | Chicago | IL | 60610 |
| Cheryl Stanton | 849 N Franklin St. | Unit 709 | Chicago | IL | 60610 |
| Victor Poznyak | 10425 Aldridge Dr. | | Huntley | IL | 60142 |
| Mike Glandt | 873 N Larrabee St #206 | | Chicago | IL | 60610 |
| Scott Johnson | 500 W. Superior, #2109 | | Chicago | IL | 60610 |
| Gary Metzner | 500 W. Superior, #2109 | | Chicago | IL | 60610 |
| Brian Degrado | 1030 N. Paulina,   #2 | | Chicago | IL | 60622 |
| Louisa Furno | 600 W. Chicago Ave | | Chicago | IL | 60610 |
| Amiee Baewolff | 2012 N Richmond | | Chicago | IL | 60647 |
| Denise Semiglia | 900 N. Kingsbury,   #860 | | Chicago | IL | 60610 |
| Brian Hoban | 1530 S. State, #18N | | Chicago | IL | 60605 |
| Gigi Gudani | 4904 W. Eastwood | | Chicago | IL | 60630 |
| Sarah Collins | 9706 S Springfield | | Evergreen Park | IL | 60805 |
| Steven Kopach | 469 W Huron | Apt. 1601 | Chicago | IL | 60654 |
| Eileen Brown | 8749 S Prairie Ave | | Chicago | IL | 60619 |
| Eric Belcher | 600 W Chicago | Suite 850 | Chicago | IL | 60647 |
| Jeff Muse | 611 S. Wells | #704 | Chicago | IL | 60601 |
| Paul Michihara | 700 N. Larrabee St. | Unit 2013 | Chicago | IL | 60654 |
| Lewis Warrick | 932-34 W Wilson Ave., Unit 1D | | Chicago | IL | 60640 |
| Alexey Kamenev | 705 Chestnut St. | | Hinsdale | IL | 60521 |
| Doug Waggoner | 1950 W South Meadow  Lane | | Lake Forest | IL | 60045 |
| Julie Burke | 1730 W. Foster Ave #2 | | Chicago | IL | 60640 |
| Angie Ng | 1217 W. Augusta, #2 | | Chicago | IL | 60642 |
| Dean Kalamatianos | 1327 W. Washington, #3H | | Chicago | IL | 60607 |
| Andrea Cerniglia | 4108 N. Kenneth | | Chicago | IL | 60614 |
| Patrick Collins | 2001 W Wabansia Apt 301 | | Chicago | IL | 60647 |
| Aaron Leckow | 919 N Wolcott | | Chicago | IL | 60622 |
| Travis Game | 1166 W. Grand Ave. | | Chicago | IL | 60642 |
| Jennifer Simon | 1412 W. Chestnut | #3w | Chicago | IL | 60642 |
| Christi Cooke | 1111 N Crosby 37A | | Chicago | IL | 60610 |
| Stephen Scola | 3354 N Osage Ave | | Chicago | IL | 60634 |
| Bruce Soter | 948 N Winchester | Unit 2 | Chicago | IL | 60622 |
| Nick Theodorakos | 3743 N. Sheffield, #2 | | Chicago | IL | 60613 |
| Christina Michalatou | 340 W. Superior, #1211 | | Chicago | IL | 60654 |
| Bill Lasche | 2303 N Jansen | | Chicago | IL | 60611 |
| Matthew England | 1000 N. Kingsbury Unit 508 | | Chicago | IL | 60610 |
| Angela White | 600 W. Chicago Ave. | | Chicago | IL | 60610 |
| Anita Reyna | 2449 Clough Ave | | Highland | IN | 46322 |
| Stephen Paterson | 1408 W Byron #1 | | Chicago | IL | 60613 |
| Benjamin Stevenson | 132  N. Mason | | Chicago | IL | 60644 |
| Kyle Bruck | 150 W. Superior St apt 504 | | Chicago | IL | 60654 |
| Gerardo Campostello | 700 N. Larrabee Ave Unit 1713 | | Chicago | IL | 60610 |
| Erin Harvego | 512 N McClurg Ct | | Chicago | IL | 60611 |
| Michael Flood | 320 W Illinois Ave Unit 909 | | Chicago | IL | 60610 |
| Jerry Hagedorn | 16 Wellington | | Lincolnshire | IL | 60069 |
| Chris Perrin | 1327 N Halsted | | Chicago | IL | 60620 |
| Kimberly Duda | 3636 W. Wrightwood, #3W | | Chicago | IL | 60647 |
| Greg Rudin | 1739 N Honore | | Chicago | IL | 60622 |
| Mike Peeples | 2255 W Wabansia Ave | | Chicago | IL | 60647 |

| Name | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|
| Michael Mauceri | 2017 W McLean | | Chicago | IL | 60647 |
| Mark Wattley | 1434 W Hollywood | Unit 2 | Chicago | IL | 60660 |
| Anthony Durand | 1337 W. Foster | #2 | Chicago | IL | 60640 |
| Alexander Roura | 6526 Irving Park Rd | #409 | Chicago | IL | 60634 |
| Robert Friedman | 23 N. Green St. | | Chicago | IL | 60607 |
| Saul Ortega | | | | | |
| Mike Wieland | | | | | |
| Maria Suconota | 826 N Noble | | Chicago | IL | 60622 |
| Imran Sajan | 520 W Huron | | Chicago | IL | 60610 |
| Randall Kalik | 845 N. Kingsbury #211 | | Chicago | IL | 60610 |
| Stephen Yi | 924 Lehigh Circle | | Naperville | IL | 60565 |
| David Blau | 3266 N. Clark | | Chicago | IL | 60657 |
| Ryan Waters | 1322 W. Belmont Ave. | Unit 1W | Chicago | IL | 60657 |
| Megan Morrissey | 845 N Kingsbury | | Chicago | IL | 60616 |
| Robyn Hoban | 849 N May St | Unit M | Chicago | IL | 60642 |
| Kolby Boyle | 245 W. North Ave | | Chicago | IL | 60610 |
| Rodrigo Olivares | 1532 N Pauilna ST | | Chicago | IL | 60622 |
| Sean Stewart | 1821 N Marshfield | | Chicago | IL | 60622 |
| Jesus Gutierrez | 4737 N. Central Park | | Chicago | IL | 60625 |
| Jennifer Conradt | 333 N. Oak St. | | Chicago | IL | 60126 |
| Grant Birkenbeuel | 2012 W Augusta | | Chicago | IL | 60602 |
| Stephen Naparstek | 1151 N Damen | | Chicago | IL | 60622 |
| Lamont Mims | 469 W. Huron, #606 | | Chicago | IL | 60608 |
| Mark Pfleger | 161 E Chicago Ave   Unit 36C | | Chicago | IL | 60611 |
| Terri Basch | 3S635 Mignin Dr. | | Warrenville | IL | 60555 |
| Katie Stillwell | 1255 S. State, #610 | | Chicago | IL | 60605 |
| Mark Rosenhauer | 1245 N. Orleans. Unit 1004 | | Chicago | IL | 60610 |
| John Worsek | 1746 W Crystal | | Chicago | IL | 60622 |
| Michael Reed | 1936 W. Wolfram St. | | Chicago | IL | 60657 |
| Hrvoje (joe) Hrgovcic | 750 N Dearborn | | Chicago | IL | 60654 |
| Chris Hiemstra | 451 W Huron st | | Chicago | IL | 60610 |
| Mike Roda | 451 W Huron | | Chicago | IL | 60610 |
| Patrick O'Connor | 50 N St. Clair #2402 | | Chicago | IL | 60611 |
| Nick Leckow | 2012 W Saint Paul Ave | apt 317 | Chicago | IL | 60647 |
| Jay Armstrong | 642 W. Belden Ave. | | Chicago | IL | 60614 |
| Kim Koupal | 1915 N. Damen unit A | | Chicago | IL | 60647 |
| Herbert Earl | 906 W Ainslie Unit 2E | | Chicago | IL | 60640 |
| Alex Hernandez | 1405 N Orleans A | | Chicago | IL | 60610 |
| Shak Wazir | 1725 Windward | | Chicago | IL | 60563 |
| Chris Metzger | 130 Alderwood Ln | | Aurora | IL | 60504 |
| Jeff Lucas | 939 W Huron | | Chicago | IL | 60622 |
| Dee Dee Knoche | 2772 N. Lincoln Ave. #203 | | Chicago | IL | 60614 |
| Craig Gentile | 520 N Kingsbury | 2806 | Chicago | IL | 60654 |
| Heather Pande | 15357 W. 130th Place | | Lemont | IL | 60439 |
| Sabina Szura | 2 W. Delaware | #1203 | Chicago | IL | 60610 |
| Tony Rossi | 2649 W. Iowa | | Chicago | IL | 60622 |
| Willie Wagner | 1804 S Racine | | Chicago | IL | 60608 |
| Brett Novack | 3232 N Halsted #D803 | | Chicago | IL | 60657 |
| Sonja Lilljeberg | 3135 N. Racine #3F | | Chicago | IL | 60657 |
| Michael Whiteside | 444 West Huron Street | | Chicago | IL | 60610 |
| Dave Elzinga | 2631 N Wayne | | Chicago | IL | 60622 |
| Fei Wang | 2730 N. Racine Avenue | Unit  #2N | Chicago | IL | 60614 |
| Melissa Keene | 873 N Larrabee | | Chicago | IL | 60654 |
| Leah Lee | 845 N Kingsbury | Unit 201 | Chicago | IL | 60610 |
| Mimi Bosika | 211 E Ohio 1517 | | Chicago | IL | 60611 |
| Aleida Bucciarelli | 2068 N Humboldt  Blvd | | Chicago | IL | 60647 |
| Tom Gallagher | 110 W Superior St Unit 2601 | | Chicago | IL | 60654 |
| Ryan Levonyak | 2273 Sprucewood | | Des Plaines | IL | |
| Jennifer Scarpetta | 225 W. Huron #209 | | Chicago | IL | 60654 |
| Jane Slaven | 500 W Superior    Unit 2703 | | Chicago | IL | 60610 |
| Stefani Klayman | 907 N Racine Ave. 1 | | Chicago | IL | 60622 |
| Yance Macneill | 727 N Hoyne Ave | | Chicago | IL | 60612 |
| Rebecca Resnick | 900 N Kingsbury #844 | | Chicago | IL | 60610 |
| Dominique Patterson | 816 N Cleveland | | Chicago | IL | 60610 |
| Lauren VanDerVeen | 801 S Plymouth Ct. | Unit 212 | Chicago | IL | |
| Al'An Blasio | 720 N. larrabee, #1403 | | Chicago | IL | 60610 |

| Name | Address | | City | State | ZIP |
|---|---|---|---|---|---|
| Darija Dokic | 2905 W Summerdale Ave | | Chicago | IL | 60625 |
| Angie Beltsos | 1724 Blue Stem Lane | | Glenview | IL | 60026 |
| Sylvia Edwards | 931 N Kingsbury St | | Chicago | IL | 60610 |
| Ray Boyd | 2521 N Marshfield Ave | | Chicago | IL | 60614 |
| Bryan Cook | 1445 N. State Pkwy | 2603 | Chicago | IL | 60610 |
| Steve Sheely | 455 W Armitage9300 S Leavitt | | Chicago | IL | 60614 |
| Bobby Wood | 65 E Scott St | Unit 5F | Chicago | IL | 60610 |
| Ryan Rhola | 730 S Clark | | Chicago | IL | 60605 |
| Ronald Coleman | 309 S Leavitt | Apt 1 | Chicago | IL | 60612 |
| David Lindner | 2225 W Wabansia Ave, #303 | | Chicago | IL | 60647 |
| David Shin | 630 N. State, #908 | | Chicago | IL | 60654 |
| Anna Lempert | 4832 N. Hamilton | | Chicago | IL | 60640 |
| Molly Wallace | 3115 S May | | Chicago | IL | 60608 |
| Lisa Siefert | 910 W Van Buren | #180 | Chicago | IL | 60607 |
| Desiree Desalle-baron | 16464 Teton Dr. | | Lockport | IL | 60441 |
| Ryan Grady | | | | | |
| Chris Stuart | 860 W. Blackhawk St. | Unit 1207 | Chicago | IL | 60642 |
| Tunia Mycyk | 839 N Hermitage Ave, Unit 301 | | Chicago | IL | 60622 |
| Lauren Westhusing | 661 W. Sheridan, #308 | | Chicago | IL | 60613 |
| Scott Morgan | 1039 N Kingsbury | | Chicago | IL | 60610 |
| Kara Smith | | | | | |
| Todd Crow | 421 W Huron Unit 1204 | | Chicago | IL | 60654 |
| Jeff Bierman | 620 North May Street | Unit C | Chicago | IL | 60642 |
| Keith Hales | 1411 W. Chicago Ave. Ste. 1 | | Chicago | IL | 60642 |
| Leslie Nichols | 3501 N Greenview Unit 3 | | Chicago | IL | 60657 |
| Milan Mcgraw | 6461 W Warner | | Chicago | IL | 60634 |
| Kevin Collopy | 1648 W. Augusta Blvd. #2 | | Chicago | IL | 60622 |
| Craig Thessin | 758 N Larrabee | #305 | Chicago | IL | 60654 |
| Jeffrey Kallas | 680 N Green St  #609 | | Chicago | IL | 60642 |
| Casey Carlock | 1241 N. Maplewood, #1 | | Chicago | IL | 60622 |
| Timothy Bowen | 758 N Larrabee, #809 | | Chicago | IL | 60654 |
| Fionn Mcmanigal | 2959 N Lincoln Ave | | Chicago | IL | 60657 |
| Sue Hong | 845 N Kingsbury St #617 | | Chicago | IL | 60610 |
| Jeff Johnson | 521 W Superior | | Chicago | IL | 60654 |
| Brooke Karagozian | 10 E. Ontario, #1203 | | Chicago | IL | 60611 |
| Cesar Rangel | 4609 W. Deming | | Chicago | IL | 60639 |
| John Standley | 2743 W Thomas St | | Chicago | IL | 60622 |
| John Davis | 2743 W. Thomas St., #301 | | Chicago | IL | 60622 |
| Justin Meyers | 1438 W. Summerdale Unit 2 | | Chicago | IL | 60640 |
| Allison O'Brien | | | Chicago | IL | |
| Ryan Steele | 1834 N Halsted | | Chicago | IL | 60614 |
| John Schneider | 1316 W. Nelson | | Chicago | IL | 60657 |
| Kyle Mccluskey | 2153 W Division | | Chicago | IL | 60622 |
| Lisa Stygar | 2100 W Division | | Chicago | IL | 60622 |
| Stephen Mcdonald | 2040 W Belmont Unit 301 | | Chicago | IL | 60618 |
| Ross Compton | 3821 N Fremont  Apt #505 | | Chicago | IL | 60613 |
| Jason Surovy | 435 W Erie Unit 1103 | | Chicago | IL | 60654 |
| Chris Resto | 1 W. Superior, #3013 | | Chicago | IL | 60610 |
| Franny Weiler | 850 N. Dewitt 13A | | Chicago | IL | 60611 |
| Patrick Fong | 5500 S Shore Dr | | Chicago | IL | 60647 |
| Christine Armbruster | 510 W Erie | #1607 | Chicago | IL | 60654 |
| Susanne Stoll | 600 North Kingsbury #1108 | | Chicago | IL | 60654 |
| Sol Sender | 2335 N. Commonwealth Ave | 5G | Chicago | IL | 60614 |
| Manolis Kostantinidis | 845 N Knigbusy 212 | | Chicago | IL | 60610 |
| Matt Theodorakos | 4235 N. Kenmore, #2S | | Chicago | IL | 60613 |
| Scott Baker | 181 E 900 North | | LaPorte | IL | 46350 |
| Jason Gilles | 1071 N Hermitage, Unit 2 | | Chicago | IL | 60622 |
| Miki Ingraffia | 900 N Kingsbury Unit 756 | | Chicago | IL | 60610 |
| Steven Quirk | 600 W Chicago | | Chicago | IL | 60610 |
| Matt Herlihy | 900 N Kingsbury #904 | | Chicago | IL | 60611 |
| Eric White | 520 W Huron Unit 503 | | Chicago | IL | 60654 |
| David Heatley | 1031 Montana St. | | Chicago | IL | 60614 |
| Thom Wolfe | 1711 W Division #204 | | Chicago | IL | 60622 |
| Nancy Hasenauer | 600 N Kingsbury #1710 | | Chicago | IL | 60654 |
| Elizabeth Gorski | 600 W Chicago | | Chicago | IL | 60654 |
| Sara Strother | 600 W Chicago Ave | | Chicago | IL | 60654 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Dave Wydman | 21320 N Laurine Dr | | Barrington | IL | 60010 |
| Arun Chacko | 900 N. Kingsbury Unit 967 | | Chicago | IL | 60610 |
| Aldo Gagliardi | 944 N. Howe St. | | Chicago | IL | 60610 |
| Arthur Slaven | 500 W Superior | | Chicago | IL | 60610 |
| Jack Weber | 20 River Terrace | | NYC | NY | 10282 |
| Jennifer Franks | | | | | |
| Chad Craner | 1393 N Mozart St | | Chicago | IL | 60647 |
| Angela Gill | 1638 W Blackhawk | #1 | Chicago | IL | |
| Ilan Weissberg | 1000 N Kingsbury #308 | | Chicago | IL | 60610 |
| Kellie Corr | 451 W. Huron, #1405 | | Chicago | IL | 60654 |
| Andrew Stephens | | | Chicago | IL | |
| Tim Woods | | | | | |
| Bill Tilch | 1000 N. Kingsbury Unit 609 | | Chicago | IL | 60654 |
| Rahul Shah | 833 W. Chicago Ave Suite 105 | | Chicago | IL | 60622 |
| Nate Carrera | 873 N. Larrabee St., Unit 209 | | Chicago | IL | 60610 |
| Darin Repp | 1000 N. Kingsbury #402 | | Chicago | IL | 60610 |
| Benjamin Seymour | 77 W. Huron, #503 | | Chicago | IL | 60610 |
| Tracy Somers | 536 N Clark St  #3 | | Chicago | IL | 60654 |
| Daniel Colin | 208 E. Hirsch | | Northlake | IL | 60164 |
| Shigeru Kitano | 100 E. Walton, #20E | | Chicago | IL | 60611 |
| Rommy Najor | 1223 N Wolcott Ave | Apt #2 | Chicago | IL | 60622 |
| Randy Reyes | 534 Shadetree Blvd. | | Marietta | PA | 17547 |
| Scott Krauss | 931 N. Howe | | Chicago | IL | 60610 |
| Santiago Martin | 2461 W. Foster    #3E | | Chicago | IL | 60625 |
| Douglas Hoenig | 649 W. Division St. | | Chicago | IL | 60610 |
| David Ramirez | 5421 S. Talman | | Chicago | IL | 60632 |
| Chris Gallet | 1635 W Foster Ave., #1 | | Chicago | IL | 60640 |
| PJ Cris | | | | | |
| Jessica Frano | 720 W Randolph | #704 | Chicago | IL | 60661 |
| Shweta Kapur | 660 W. Wayman,    #402B | | Chicago | IL | 60661 |
| Brett Isadore | 1061 W. 16th St., #101 | | Chicago | IL | 60608 |
| Ariana Puckett | 1024 W Belmont | Unit 3 | Chicago | IL | 60657 |
| Erwin Santiago | 2811 N Bell Ave., #107 | | Chicago | IL | 60618 |
| Dan Wilsea | | | | WA | |
| Evan Price | 4240 N. Avers | | Chicago | IL | 60618 |
| Travis Van Zetten | 1555 W Montana 4N | | Chicago | IL | 60614 |
| Rakesh Navuluri | 355 E. Ohio    Unit #4408 | | Chicago | IL | 60611 |
| Adele Hazan | 3338 N Sheffield | Apt #3 | Chicago | IL | 60657 |
| Ashley Miller | 720 N. Larrabee,  Apt #706 | | Chicago | IL | 60654 |
| Gabrielle Eldefrawy | 510 W. Belmont | Apt. 804 | Chicago | IL | 60657 |
| Maria Patrinos | 2513 W. Gunnison | | Chicago | IL | 60627 |
| Brittney Severe | | | | | |
| Maxine Chaikouang | 2620 N. Dayton St. | | Chicago | IL | 60614 |
| Justin Enders | | | | | |
| Katherine Smith | 210 East Pearson | | Chicago | IL | 60611 |
| Ian Hickey | 400 N. Lasalle | #2806 | Chicago | IL | 60654 |
| Shan Duseja | 850 N. State, Unit #9G | | Chicago | IL | 60610 |
| Andrew Dipiazza | 348 N. Ashland, #2D | | Chicago | IL | 60607 |
| Leo Ivery | 2245 S DesPlaines Ave Apt E | | NorthRiverside | IL | 60654 |
| Jeff Anderson | 2736 N. Wolcott | | Chicago | IL | 60614 |
| Christopher Zachary | 1915 N Damen Apt F | | Chicago | IL | 60647 |
| Ray Belmonte | 500 W. Superior, #2007 | | Chicago | IL | 60654 |
| Emily Berghoff | 2850 N Sheridan Unit 309 | | Chicago | IL | 60657 |
| Kevin Park | 865 N. Larrabee | | Chicago | IL | 60610 |
| Adam Edelstein | 3038 N. Kenmore Ave | 3N | Chicago | IL | 60657 |
| Ryan Murphy | 2828 N. Pine Grove Ave., #420 | | Chicago | IL | 60657 |
| Ryan Daniel | 601 N Western Ave., #1 | | Chicago | IL | 60612 |
| David Scheele | 712 W Cornellia Ave Apt 3 | | Chicago | IL | 60657 |
| Costica Aloman | 51 High Street | | North Attleboro | MA | 2760 |
| Leslie Denicola | 223 W Erie Suite 4E | | Chicago | IL | 60654 |
| Sophia Pagan | 3204 Bird Ave. Unit#104 | | Miami | FL | 33133 |
| Tim Houston | 531 W. Roscoe St. | Apt. 2R | Chicago | IL | 60657 |
| Robert Ruschmeier | 5445 N Sheridan | | Chicago | IL | 60640 |
| Brandon Gardner | 1300 N. Milwaukee | | Chicago | IL | 60622 |
| Holly Begle | 615 W. Armitage, #2 | | Chicago | IL | 60614 |
| Brian One | 1234 John st | | New York | NY | 10019 |

| Name | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|
| Jared Snow | 1636 N Wells St | | Chicago | IL | 60614 |
| Sarah Trent | 2300 W. Wabansia St. | Unit 234 | Chicago | IL | 60647 |
| Gerard Notario | 1923 W Dickens Ave | | Chicago | IL | 60614 |
| Susan Manenti | 520 N. Halsted, #616 | | Chicago | IL | 60622 |
| Ryan Esser | 430 W Dickens | | Chicago | IL | 60654 |
| Ellen Hagans | 375 W. Erie #315 | | Chicago | IL | 60654 |
| Lauren Glandt | 873 N. Larrabee Unit #206 | | Chicago | IL | 60610 |
| Don Richman | 2320 N. Southport, #3FF | | Chicago | IL | 60614 |
| Paul Mancini | 900 N. Lake Shore Dr. | Unit #511 | Chicago | IL | 60611 |
| Taylor Ek | 2625 N Clark | #1805 | Chicago | IL | 60614 |
| Harpreet Khera | 411 W ONtario | Apt 512 | Chicago | IL | 60654 |
| Steve Klang | 444 W. Fullerton | Unit 2004 | Chicago | IL | 60614 |
| Nohemi Moran | 1939 W Superior | | Chicago | IL | 60622 |
| Vladimir Vranes | 320 W. Illiniois St. #408 | | Chicago | IL | 60654 |
| Shehnela Kazmi | 6650 NArtesian | | Chicago | IL | 60645 |
| Mitch Slowik | 555 W Kinzie St | Apt 3804 | Chicago | IL | 60654 |
| Nick Pizzurro | 3039 Sheffield | | Chicago | IL | 60651 |
| Bryan Richeson | 1300 N. Milwaukee, #3F | | Chicago | IL | 60622 |
| Nicole Janci | 647 N. Green St., #304 | | Chicago | IL | 60642 |
| Emmanuel Fernandez | 1503 S. State, #603 | | Chicago | IL | 60605 |
| Kyle Dalton | 2337 W. McLean | Apt #1 | Chicago | IL | 60647 |
| Mike Mobley | 1033 Woodlawn Rd. | | Glenview | IL | 60025 |
| Hunter Lane | 1256 W Roscoe | | Chicago | IL | 60657 |
| Tom White | 2662 N. Marshfield | | Chicago | IL | 60614 |
| Matt Olenak | 1006 N Crosby | | Chicago | IL | 60610 |
| Miguel Aviles | 1504 W. Cullerton | | Chicago | IL | 60608 |
| Mark Steffen | 65 E Scott | #16G | Chicago | IL | 60610 |
| Amy Manning | 910 N Howell | | Chicago | IL | 60610 |
| Jonathan Marcus | 520 N. Kingsbury St. | Apt 4201 | Chicago | IL | 60610 |
| Randal Chao | 240  Westmoreland Dr | | Wilmette | IL | 60093 |
| Virginia Ortega | 5706 W. 129th St. Unit 6 | | Crestwood | IL | 60445 |
| Lucas Black | 18 E. 29th St. | | La Grange  Park | IL | 60526 |
| Jude Sullivan | 70 W. Madison | | Chicago | IL | 60602 |
| Blair Schlader | 1133 W Drummond | Unit A5 | Chicago | IL | 60614 |
| John Raup | 1212 N LakeShore Drive | 13CN | Chicago | IL | 60610 |
| Tyler Fulmer | 531 W. Roscoe, #3 | | Chicago | IL | 60657 |
| Charlie Argento | 1049 N Kingsbury | | Chicago | IL | 60610 |
| Philip Carava | 1114 W. Altgeld, #2 | | Chicago | IL | 60614 |
| Bob Shook | 900 N. Kingsbury | Unit #1156 | Chicago | IL | 60610 |
| Patrick Wilhelm | 600 W Chicago | | Chicago | IL | 60654 |
| Meredith Ahern | 900 N. Kingsbury St. #776 | | Chicago | IL | 60610 |
| Omar Aweidah | 245 W. North Ave., #113 | | Chicago | IL | 60610 |
| Kristen Gallant | 2668 N. Halsted | Unit 501 | Chicago | IL | 60614 |
| Erik Unfried | 303 W. Ohio St. | | Chicago | IL | 60654 |
| Kenneth Rosche | 1530 N. Paulina, #F | | Chicago | IL | 60622 |
| Steve Nwe | 700 N. Larrabee | Unit 1604 | Chicago | IL | 60654 |
| Jb Mackenzie | 2333 N Wayne | | Chicago | IL | 60000 |
| Karen Johnson | 845 N Kingsbury | | Chicago | IL | 60610 |
| Danicka Brown | 7611 S. Cregier Ave | | Chicago | IL | 60649 |
| Amy Schwartz | 469 W Huron, #1709 | | Chicago | IL | 60601 |
| Bill Pescatello | 211 E. Ohio | | Chicago | IL | 60611 |
| Jonathan Pelan | 900 N Kingsbury Ut 708 | Unit #1905 | Chicago | IL | 60610 |
| Ashley Thiel | 1830N. Winchester, #215 | | Chicago | IL | 60622 |
| James Cook | 222 W Erie Unit 1406 | | Chicago | IL | 60654 |
| Ryan Mccomas | 845 N. Kingsbury, #209 | | Chicago | IL | 60610 |
| Gail Tang | 125 E. 13th St. #910 | | Chicago | IL | 60605 |
| Wade Dabah | 720 N Larrabee Apt 1313 | | Chicago | IL | 60654 |
| Danielle Maddox | 2526 N. Linden Pl. #2 | | Chicago | IL | 60647 |
| Grant Newsome | 2614 N Clybourn | #402 | Chicago | IL | 60614 |
| Adrienne Brown | 520 N. Kingsbury | | Chicago | IL | 60654 |
| Gongmyung Lee | 222 W. Erie | | Chicago | IL | 60654 |
| Jake Seidman | 1618 N Burling | | Chicago | IL | 60614 |
| Calvin Kao | 635 N Dearborn | 2005 | Chicago | IL | 60654 |
| Michael Tsao | 517 W 26th | | Chicago | IL | 60616 |
| Andrew Tomka | 1434 N North Park Ave | | Chicago | IL | 60610 |
| Lawrence Chan | 520 N. Kingsbury | | Chicago | IL | 60654 |

| | | | | | |
|---|---|---|---|---|---|
| Brandon Good | 3450 N Lake Shore Drive | | Chicago | IL | 60657 |
| Edgar Castaneda | 358 W. Ontario | | Chicago | IL | 60654 |
| Shane Mellow | 734 W. Barry | | Chicago | IL | 60650 |
| Sanaz Lee | 1255 S. Michigan Ave | unit# Penthouse 24 | Chicago | IL | 60605 |
| Molly Kramer | 309 Rosenfelder Court | | Geneva | IL | 60134 |
| Lauryn Krause | 211 E Delaware Pl | #1002 | Chicago | IL | 60611 |
| Matthew Schabdach | 1742 W. Ohio St. | #1 | Chicago | IL | 60622 |
| Maureen Kearney | 5120 W. Wilson Ave | | Chicago | IL | 60630 |
| Demetrius Stringfellow | 1550 S. Blue Island, #909 | | Chicago | IL | 60608 |
| John Khatwani | 10043 Lacrosse | | Skokie | IL | 60007 |
| Kenneth Moreland | 630 N Franklin | 401 | Chicago | IL | 60654 |
| Paul Dryer | 328 N. Hamlin, #1N | | Chicago | IL | 60624 |
| Anita Yantz | 1736 W. Ohio | | Chicago | IL | 60622 |
| Candice Savino | 1928 W. Roscoe, #3W | | Chicago | IL | 60657 |
| Aisha Faridi | 700 N. Larrabee, #1710 | | Chicago | IL | 60654 |
| Zeeshan Shaykh | 330 N Jefferson | Unit 2002 | Chicago | IL | 60661 |
| Mark Ventrone | 910 W Hurron | 1408 | Chicago | IL | 60642 |
| Anthony Creagh | 1531 N. Campbell, #1 | | Chicago | IL | 60622 |
| Caty Lamadrid | 900 N. Kingsbury | Unit 1127 | Chicago | IL | 60610 |
| Thomas Stultz | 4018 N. Albany, #3A | | Chicago | IL | 60641 |
| Jim Toth | 5324 BrookBank Rd | | Downers Grove | IL | 60515 |
| Cory Eskoff | 3433 N. Janssen, #1 | | Chicago | IL | 60657 |
| David Garfield | 2005 W. Ohio St Apt 2 | | Chicago | IL | 60612 |
| Daniel Southern | 757 N. Orleans | Unit 1511 | Chicago | IL | 60654 |
| Brad Weisberg | 1962 N. Lincoln #2 | | Chicago | IL | 60614 |
| Denise Nash | 106 S. Sangamon, #4S | | Chicago | IL | 60607 |
| Herve Medard | NA | | Chicago | IL | 60000 |
| Mario Capetillo | 374 N. Oaklawn | | Chicago | IL | 60126 |
| Adrian Gray | 1000 N Kingsbury 306 | | Chicago | IL | 60610 |
| Brandon Ackley | 2153 W. Cornelia Ave | | Chicago | IL | 60618 |
| Derek Woloshyn | 427 Fawell Blvd Unit 312 | | Glen Ellyn | IL | 60138 |
| Sarah Cohen | 757 N. Orleans | | Chicago | IL | 60654 |
| James Wozny | 421 W. Barry Unit 201 | | Chicago | IL | 60657 |
| Alice Toth | 900 N. Kingsbury | | Chicago | IL | 60610 |
| Vidya Shivakumar | 924 N .Howe | | Chicago | IL | 60610 |
| Kimberly Sloan | 873 N. Larabee | | Chicago | IL | 60610 |
| Stuart Lapping | 1257 Devonshire | | Buffalo Grove | IL | 60089 |
| Jim Jackson | 600 W. Chicago Suite 800 | | Chicago | IL | 60654 |
| Wendy Lua | 10 E. Ontario | #4303 | Chicago | IL | 60611 |
| Ewelina Lyzniak | 180 n jefferson | #605 | Chicago | IL | 60661 |
| Mark Samelson | 2241 1/2 N. Lincoln, #3B | | Chicago | IL | 60614 |
| Stefanie Straub | 2163 N Oakley | | Chicago | IL | 60647 |
| Clinton White | 1000 N. Kingsbury St. Apt. 608 | | Chicago | IL | 60610 |
| Heidi Litwin | 958 N. Crosby | | Chicago | IL | 60610 |
| Victor Mehren | 611 N. 1st St. | | Geneva | IL | 60134 |
| Jessica Schultz | 928 North Wolcott Ave | | Chicago | IL | 60622 |
| Yiming Zhang | 505 N. McClurg Ct | apt 2303 | Chicago | IL | 60611 |
| Jonathan Lacorazza | 900 N. Kingsbury. #709 | | Chicago | IL | 60610 |
| Natalie Cawley | 1931 N. Leavitt | #2F | Chicago | IL | 60647 |
| Huanzhou Yu | 6385 Hampshire Court | | Lisle | IL | 60532 |
| Israel Reyes | 770 N. Halsted | | Chicago | IL | 60642 |
| Andrew Castillon | 1156 N. Howe | | Chicago | IL | 60610 |
| Luiza Barteldes | 1064 W. Chestnut | | Chicago | IL | 60642 |
| Henrique Farinha | 1064 W. Chestnut | | Chicago | IL | 60642 |
| James Bretl | 1506 W. Grand #3 | | Chicago | IL | 60042 |
| Tony Enrici | 600 w. chicago | | Chicago | IL | 60654 |
| Katrina Pena | 1459 Fred Street | | Chicago | IL | 46394 |
| Amanda Mausner | 1642 E. 56th St. Apt. 409 | | Chicago | IL | 60637 |
| Annie Lagoni | 2140 N. Halsted, #2F | | Chicago | IL | 60614 |
| John Callas | 1224 W Van Buren | 514 | Chicago | IL | 60607 |
| Jenny Beightol | 839 West Newport | | Chicago | IL | 60657 |
| Rachel Belack | 2727 N. Pine Grove | | Chicago | IL | 60614 |
| Richard Yang | 758 N. Larrabee St. | | Chicago | IL | 60654 |
| Nicole Staehlin | 700 N. Larabee Unit 2013 | | Chicago | IL | 60654 |
| Julia Dryden | 1249 W. Byron #3 | | Chicago | IL | 60613 |
| Ryan Brennan | 2007 W. Belmont, #2N | | Chicago | IL | 60618 |

| Elizabeth Martinez | 600 W. Chicago | | Chicago | IL | 60654 |
|---|---|---|---|---|---|
| Jennifer Varela | 1601 Hatch Pl. | | Chicago | IL | 60516 |
| Jonathan Amir | 1404 W Chicago Ave #2 | | Chicago | IL | 60642 |
| Lauren Weliever | 900 N. Kingsbury #726 | | Chicago | IL | 60610 |
| Mark Pawson | 233 E. Wacker Dr. | Unit 1410 | Chicago | IL | 60601 |
| Adela Casales | 192 Northgate Road | | Chicago | IL | 60546 |
| Marte Shaffmeyer | 866 N Hermitage Ave | APT 1F | Chicago | IL | 60622 |
| Allison Penney | 680 N. Peoria 3C | | Chicago | IL | 60642 |
| Matt Larken | 7425 170th Street | | Chicago | IL | 60477 |
| Sasha Gribov | 3845 N . Kenmore | | Chicago | IL | 60654 |
| Steve Savanna | 680 N Peoria Unit 3C | | Chicago | IL | 60642 |
| John Sugihara | 5402 N. Artesian | | Chicago | IL | 60625 |
| Alexander Wayman | 3122 N. Kenmore | | Chicago | IL | 60657 |
| Tony Bou-sliman | N/A | | Chicago | IL | 60610 |
| Mike Tehensky | 2322 Lincoln Park West | | Chicago | IL | 60614 |
| Nicholas Halliwell | 3416 N. Wolcott Ave | | Chicago | IL | 60657 |
| Matthew Weiner | 2515 W. Chicago Ave | Unit 4 | Chicago | IL | 60622 |
| Heather Wallack | 939 W Huron | 301 | Chicago | IL | 60642 |
| Todd Schossow | 939 W. Huron, #301 | | Chicago | IL | 60642 |
| Simon Palmer | 2536 N. Southport Ave. | | Chicago | IL | 60614 |
| Eric Hansen | 1936 N. Clark #224 | | Chicago | IL | 60614 |
| Daniel Hagen | 3450 n. Lakeshore, #2315 | | Chicago | IL | 60657 |
| Kelly Connor | 2643 N. Mildred | | Chicago | IL | 60614 |
| Josh Atwood | 1067 N Hermitage Ut 1 | | Chicago | IL | 60622 |
| Sara Kobaissi | 845 N Kingsbury | 206 | Chicago | IL | 60610 |
| Ashima Jaiswal | 630 N. Franklin St., #821 | | Chicago | IL | 60654 |
| Andrew White | 4045 Grand Ave. | | Chicago | IL | 60558 |
| Jordan De Shon | 451 West Wrightwood | | Chicago | IL | 60614 |
| Nathan Hahn | 854 N. Wood St #3 | | Chicago | IL | 60622 |
| Chris Fisher | 550 N Kingsbury Apt 509 | | Chicago | IL | 60654 |
| Amy O'Connell | 3616 N. pine Grone | | Chicago | IL | 60613 |
| Bob Piekarz | 6920 New Hampshire Trail | | Crystal Lake | IL | 60012 |
| Megan Robertson | 839 W. newport Ave | | Chicago | IL | 60657 |
| Tim Nickels | 5555 N. Sheridan | | Chicago | IL | 60640 |
| Jackie Rodriguez | 10651 S. Ave E | | Chicago | IL | 60617 |
| Rebecca Ahasic | 700 N. Larabee st | 1005 | Chicago | IL | 60654 |
| Danielle Scott | 758 N. Larabee | | Chicago | IL | 60654 |
| Mike Vesole | 1620 W. Huron | | Chicago | IL | 60622 |
| Kailey Carroll | 6520 Double Eagle Dr. | | Chicago | IL | 60517 |
| Taylor Niehus | 925 W. Armitage | | Chicago | IL | 60614 |
| Tara Ferguson | 226 Lakeland Dr. | | Palos Park | IL | 60466 |
| Tifffany Raucci | 3651 N racine Ave | | Chicago | IL | 60613 |
| Alex Cook | 758 N. Larrabee, #622 | | Chicago | IL | 60610 |
| Anna Babicz | 4842 N. Vine | | Norridge | IL | 60706 |
| Rachel Schwartz | 469 W. Huron | | Chicago | IL | 60654 |
| Darko Kirovski | 2650 Lakeview, #4110 | | Chicago | IL | 60614 |
| Jordan Horras | 1645 W Ogden | 430 | Chicago | IL | 60612 |
| Lily Duevel | 1712 W. Lemoyne, #2E | | Chicago | IL | 60622 |
| Nat Seidel | 535 W. Wellington, #63 | | Chicago | IL | 60657 |
| Rebecca Schroeder | 1731 Linder | | Chicago | IL | 60639 |
| Jeff Schroeder | 1731 N Linder | | Chicago | IL | 60642 |
| Janine Diaz | 666 N. Dearborn | Apt 1F | Chicago | IL | 60654 |
| Alexander Gigler | 1424 Sequoia Rd. | | Chicago | IL | 60540 |
| Chloe Vanriemsdijk | 451 W. Huron St. #903 | | Chicago | IL | 60654 |
| Josh Fabian | 5967 N Greenview | Apt 3A | Chicago | IL | 60626 |
| Kristin Conrad | 3130 N. Lakeshore Dr | | Chicago | IL | 60657 |
| Troy Lewis | 1735 W. Diversy Prkwy Apt 312 | | Chicago | IL | 60614 |
| Michael O'Brien | 10456 South Bell | | Chicago | IL | 60643 |
| Marcus Hall | 4231 N. Kenmore, #3S | | Chicago | IL | 60613 |
| Emma Dacey | 1328 N Greenview | #2 | Chicago | IL | 60642 |
| Katrina Manoshin | 3038 N. Columbia | | Chicago | IL | 60645 |
| Stephane Blardone | 200 N. Dearborn, 3603 | | Chicago | IL | 60601 |
| Dan Pan | 505 N McClurg Ct | Unit 4503 | Chicago | IL | 60611 |
| John Giacone | 2616 N. Marshfield, #2F | | Chicago | IL | 61108 |
| Jason Booker | 2028 N. Larrabee | | Chicago | IL | 60614 |
| Jim Reeder | 1443 W. Belmont, #1 | | Chicago | IL | 60657 |

| Mike Vasquez | 230 W Division | 1408 | Chicago | IL | 60610 |
|---|---|---|---|---|---|
| Dena Greenwald | 2653 W. Superior | | Chicago | IL | 60612 |
| John Keating | 11001 Jan Court | | Lagrange | IL | 60525 |
| Kerri Scheneck | 1049 W. Oakley | | Chicago | IL | 60622 |
| Ryan Walker | 1339 N. Dearborn | | Chicago | IL | 60610 |
| Tarek Elmofty | 4542 North Spalding Ave | | Chicago | IL | 60625 |
| Mike Cronin | 1531 N Cleveland | APT 1N | Kirkland | WA | 60610 |
| Gabrielle Shiberman | 510 W Belmont | | Chicago | IL | 60657 |
| Tao Ji | 840 W Blackhawk | Apt 2212 | Chicago | IL | 60642 |
| Daniel Quinones | 1533 North Wells Street | apt 1c | Chicago | IL | 60610 |
| Asher Mellul | 208 W Washington Unit 506 | | Chicago | IL | 60606 |
| Cody Lewis | 1627 W. Fargo Ave 3N | | Chicago | IL | 60620 |
| Angie Caballero | 3237 W. Sunnyside Ave 2E | | Chicago | IL | 60625 |
| Kenny Griffin | 2730 N. Ashland, #201 | | Chicago | IL | 60614 |
| Courtney Carlson | 616 W. Fulton St Unit 311 | | Chicago | IL | 60661 |
| Aj Kahling | 2824 W Armitage Ave #3R | | Chicago | IL | 60647 |
| Shannon Malloy | 900 N. Kingsbury, 967 | | Chicago | IL | 60610 |
| Chelsea Stack | 2320 W. Jackson Blvd | | Chicago | IL | 60612 |
| Andre Watkins | 5332 South Greenwood Ave | | Chicago | IL | 60615 |
| Patrick Palmer | 725 Randall St. | | Chicago | IL | 60515 |
| Aacia Hussain | 25 East Superior Unit 2103 | | Chicago | IL | 60611 |
| Jordan Fischer | 429 W melrose | 1W | Chicago | IL | 60657 |
| Maria Richardson | 7834 S. Throop | | Chicago | IL | 60620 |
| Natalie Dominick | 1535 W. Chestnut | | Chicago | IL | 60642 |
| Chesley Spencer | 3908 N. Central Park | | Chicago | IL | 60618 |
| Kerri Soukup | 1024 W Frry #202 | | Chicago | IL | 60622 |
| Rick Bailey | 1000 N Kingsbury #209 | | Chicago | IL | 60610 |
| Carla Castellanos | 11 S. 2nd Ave | | Lombard | IL | 60148 |
| Denise Nino | 5159 S Troy | | Chicago | IL | 60606 |
| Joe Catrambone | 770 W. Gladys #507 | | Chicago | IL | 60661 |
| Carnell Lyons | 2322 W. 18th Pl. | | Chicago | IL | 60608 |
| Nino Boss | 847 N. Milwaukee Unit #6 | | Chicago | IL | 60624 |
| Dragan Muvceski | 925 W. Huron St. #620 | | Chicago | IL | 60642 |
| Ryan Smythe | 1030 N State | | Chicago | IL | 60614 |
| Andy Hoffman | 2220 W. Bissel Apt 2 | | Chicago | IL | 60614 |
| Rey Hagens | 858 N. Wood St., #2R | | Chicago | IL | 60622 |
| Anne Goodenow | 1000 N. Kingsbury #608 | | Chicago | IL | 60654 |
| Daniel Alexandre | 4800 S. Chicago Beach Dr. | | Chicago | IL | 60615 |
| Kristofer Gjemre | 1759 W. Superior, #1 | | Chicago | IL | 60622 |
| Ashley Vargas | 600 W Chicago | | Chicago | IL | 60654 |
| January Overton | 2953 S. Emerald Ave. | | Chicago | IL | 60616 |
| Matthew Mcgrath | 1369 W. Hubbard | | Chicago | IL | 60642 |
| Nicole Rollins | 1130 N. Dearborn St. | | Chicago | IL | 60610 |
| Sebastian Borza | 2045 N. Larrabee, #7207 | | Chicago | IL | 60614 |
| Brent Marten | 3056 N. Ashland | | Chicago | IL | 60657 |
| Elizabeth Helchen | 5550 N. Kenmore #711 | | Chicago | IL | 60640 |
| Kristin Noriega | 1006 N Crosby St. | | Chicago | IL | 60610 |
| Stephanie Owens-burkhart | 1555 W Pearson St. | Unit F | Chicago | IL | 60642 |
| Carmen Guzman | 1515 S. Halstead | | Chicago | IL | 60607 |
| Billy Lullo | 625 W. Oak | | Chicago | IL | 60610 |
| Wesley White | 1334 N. Cleaver St. | Apt 1 | Chicago | IL | 60642 |
| Elizabeth Walker | 7024 N Ridge Blvd Apt 2N | | Chicago | IL | 60645 |
| Jerome Landrieu | 925 W Huron | | Chicago | IL | 60602 |
| Tim Galeckas | 2420 Smithfield Ct. | | Aurora | IL | 60503 |
| Pete Prokopowicz | 910 Fair Oaks | | Oak Park | IL | 60302 |
| Kevin Almady | 645 N. Kingsbury | | Chicago | IL | 60654 |
| Jeremey Watson | 606 W. Cornelia Ave. | Apt 274 | Chicago | IL | 60657 |
| Emily Bentrup | 1655 N Campbell Ave #3 | | Chicago | IL | 60647 |
| Josh Siegel | 1043 Woodbine Ave. | | Oak Park | IL | 60302 |
| Anna Saavedra | 648 N Oakley Blvd Apt 3 | | Chicago | IL | 60612 |
| Stephanie Gordon | 873 N. Larrabee, #305 | | Chicago | IL | 60610 |
| Sara Altman | 4601 W. Touhy Ave #303 | | Chicago | IL | 60712 |
| Sam Serpoosh | 3959 N Lake Shore Dr 711B | | Chicago | IL | 60613 |
| Elyce Carnali | 1500 W Grand | 3E | Chicago | IL | 60642 |
| Chris Silungan | 3950 N. Lakeshore, #1503A | | Chicago | IL | 60613 |
| Nick Gialessas | 720 N. Larrabee, #1208 | | Chicago | IL | 60654 |

| Jon Lontai | 1225 N. Cleaver | Apt 2f | Chicago | IL | 60622 |
|---|---|---|---|---|---|
| Chris Bach | 873 N. Larrabee St. | | Chicago | IL | 60610 |
| Kirsten Olmsted | 1236 W. Barry Ave | | Chicago | IL | 60657 |
| Nick Mcevily | 2109 N. Stave St. | | Chicago | IL | 60647 |
| Shawn Moran | 1411 W. 19th Street | | Chicago | IL | 60608 |
| Matt Mccorry | 3049 W. Sunnyside Unit 2 | | Chicago | IL | 60625 |
| Jose Juarez | 1934 N. Fairfield | Apt 3F | Chicago | IL | 60647 |
| Vamsi Kanuri | 5529 W. Higgins Ave. | | Chicago | IL | 60630 |
| Cyril Lan | 530 N Lake Shore Dr | Apt 2607 | Chicago | IL | 60611 |
| Thanh Nguyen | 375 W. Erie | #417 | Chicago | IL | 60654 |
| Chris Wittenborn | 34W 439 Valley Circle | | St Charles | IL | 60174 |
| Alyson Womack | 501 W Deming | | Chicago | IL | 60614 |
| Anna Berman | 700 N. Larrabee, #2014 | | Chicago | IL | 60654 |
| William Collosky | 758 N. Larrabee, #404 | | Chicago | IL | 60654 |
| Timothy Rigdon | 900 N Kingsbury | apt 921 | Chicago | IL | 60611 |
| Matt Tobel | 900 N Kingsbury | apt 921 | Chicago | IL | 60611 |
| Nolan Wade | 807 N trumbell | | Chicago | IL | 60651 |
| Mari Jo De Paolo | 922 N Crosby St | | Chicago | IL | 60610 |
| Nick Vuoto | 77 W. Huron | #910 | Chicago | IL | 60654 |
| Craig Roper | 345 N. LaSalle | #2106 | Chicago | IL | 60654 |
| Alex Menendez | 600 W. Chicago | | Chicago | IL | 60654 |
| Matt Brumley | 3800 N. Greenview | | Chicago | IL | 60613 |
| Rebecca Maroon | 873 N. Larrabee | | Chicago | IL | 60654 |
| Kyle Hannon | 873 N larrabee st | apt 603 | Chicago | IL | 60610 |
| Brittany Roebke | 758 N Larrabee #428 | | Chicago | IL | 60654 |
| Lindsey Foreman | 873 N Larrabee St. | #510 | Chicago | IL | 60610 |
| Derek Ward | 1000 N Kingsbury St #404 | | Chicago | IL | 60610 |
| Narmar Doyle | 2032 N. Sheffield | Apt G. | Chicago | IL | 60614 |
| Dan Romes | 1504 w altgeld st | | Chicago | IL | 60614 |
| Chris Kudlacz | 600 W Chicago Ave | | Chicago | IL | 60611 |
| Jeff Wurtzel | 472 w superior | | Chicago | IL | 60654 |
| Traci Lloyd | 1071 15th st | | Chicago | IL | 60608 |
| Midge Hardt | 415 e north water | | Chicago | IL | 60610 |
| Joanna Share | 2800 N Lake Shore Dr | | Chicago | IL | 60657 |
| John Beason | 900 N kingsbury | | Chicago | IL | 60654 |
| John Stivers | 17 43 W Cornelia ave | | Chicago | IL | 60654 |
| Thong Tong | 116 Rumsey Pl | | Westomont | IL | 60559 |
| Pedro Bissegger | 1220 w flournoy | | Chicago | IL | 60666 |
| Luke Mladucky | 2217 W. Rice st | | Chicago | IL | 60622 |
| Jennifer Larson | 900 N. Kingsbury | | Chicago | IL | 60610 |
| Evan Vladem | 600 w chicago | | Chicago | IL | 60654 |
| Joshua Rauch | 845 n kingsbury | | Chicago | IL | 60610 |
| Linda Ridge | 900 n kingsbury | | Chicago | IL | 60610 |
| Kristi Mccotter | 845 N. Kinsbury | | Chicago | IL | 60654 |
| Vighnesh Venkataraman | 555 W Cornelia Ave | 707 | Chicago | IL | 60657 |
| Alison Hooker | 933 N. Ashland | | Chicago | IL | 60622 |
| Lindsay Yasseri | 2129 w le moyne st | | Chicago | IL | 60622 |
| Maxwell Kendall | 600 W. Chicago | | Chicago | IL | 60610 |
| Zach Jecklin | 1412 W. Chicago Ave #2w | | Chicago | IL | 60642 |
| Alexandra Lasco | 500 N Lakeshore Dr | | Chicago | IL | 60611 |
| Caroline Vasquez | 230 w. division | | Chicago | IL | 60610 |
| Tom Johnson | 3411 Kentshire Circle | | Aurora | IL | 60504 |
| Angie Merritt | 544 N. Milwaukee | | Chicago | IL | 60642 |
| Kumar Ijanagiri | 600 w chicago | | Chicago | IL | 60654 |
| Eric Watson | 1301 W. Fletcher St. | Apt 225 | Chicago | IL | 60657 |
| Drew Erdmann | 600 w chicago | | Chicago | IL | 60654 |
| Kevin Johnson | 6166 N. Sheridan rd | | Chicago | IL | 60660 |
| Heather Yargus | 873 n larrabee | 604 | Chicago | IL | 60610 |
| Mrugesh Bavda | 600 w chicago | | Chicago | IL | 60654 |
| Bryan Diamond | 600 n mcclurg ct | | Chicago | IL | 60611 |
| Lauren Lowenbaum | 2132 n sheffield | | Lake Forest | IL | 60045 |
| Matt Mittelstadt | 1333 W. North Shore #2 | | Chicago | IL | 60626 |
| Joey Diaz | 2939 N. Whipple | | Chicago | IL | 60612 |
| Mandy Patz | 400 N McCLeurg | | Chicago | IL | 60611 |
| Christian Sheppard | 2130 N. Lincoln West | | Chicago | IL | 60614 |
| John Malloy | 906 n larrabee | | Chicago | IL | 60610 |

| | | | | | |
|---|---|---|---|---|---|
| Wayne Zhu | 600 w chicago | | Chicago | IL | 60654 |
| Eddie Beauduy | 225 W. Huron | #308 | Chicago | IL | 60654 |
| Olena Rudenko | 600 W. Chicago ave | | Chicago | IL | 60654 |
| Nora Kaitis | 2828 N. Pine Grove | #209 | Chicago | IL | 60656 |
| Gergana Szenda | 5900 N. Sheridan | | Chicago | IL | 60660 |
| Cheryl Johnson | 600 W Chicago | | Chicago | IL | 60654 |
| Ethan Allman | 600 w chicago | | Chicago | IL | 60654 |
| Yelena Ogan | 2217 W Rice APT 2F | | Chicago | IL | 60622 |
| Grace Yu | 600 w chicago | | Chicago | IL | 60654 |
| Brandon Mcnamara | 958 w cuyler | | Chicago | IL | 60613 |
| Katelan Shirk | 11 W. Division | Apt 1203 | Chicago | IL | 60610 |
| Rob Deslaurier | 2 w delware | 2103 | Chicago | IL | 60610 |
| Paul Polk | 2 w delaware | 2103 | Chicago | IL | 60610 |
| Meagan Legear | 8 E. Randolph, #1405 | | Chicago | IL | 60601 |
| Rita Cremeans | 925 w. huron | | Chicago | IL | 60642 |
| Dana Stramaglio | 3108 N. 78th Ave | | Elmwood Park | IL | 60707 |
| Alex Plungis | 245 S Oak Pk Ave | | Oak Park | IL | 60302 |
| Jenny Hicks | 720 N. Larrabee | | Chicago | IL | 60654 |
| Robert Winter | 600 w chicago ave | | Chicago | IL | 60654 |
| Caroline Maxwell | 10 e ontario | | Chicago | IL | 60611 |
| Groupon Training Class | 600 West | | Chicago | IL | 60654 |
| Haily Wineland | 4919 N. Glenwood | | Chicago | IL | 60640 |
| Juan Rodriguez | 5513 E. Celebritycir | | Hanover Park | IL | 60133 |
| David Hanley | 918 Hull Ave | | Westchester | IL | 60154 |
| Keisha Adams | 100 E 14th St | | Chicago | IL | 60605 |
| Ben Sauerwine | 873 n larrabee | | Chicago | IL | 60610 |
| Simiao Li | 873 n larrabee | | Chicago | IL | 60610 |
| Marci Billow | 1531 N Cleveland | APT 1N | Chicago | IL | 60610 |
| Chris Haisma | 1006 N Kingsbury | | Chicago | IL | 60610 |
| Rob Capps | 2511 W Moffat | | Chicago | IL | 60647 |
| Charles Dickstein | 354 Washington Ave | | Glencoe | IL | 60022 |
| Ryan Searle | 1742 W. School St. 3 | | Chicago | IL | 60657 |
| Mike Galligan | 1638 W. Blackhawk St. | | Chicago | IL | 60622 |
| Daniel Nicholson | 2500 N Ashland Ave | | Chicago | IL | 60614 |
| Kinsey Griffin | 555 W. Kinzey | Unit 1202 | Chicago | IL | 60654 |
| Dave Fontechia | 509 Germaine Pl | | Chicago | IL | 60007 |
| Rafael Angelcucci | 320 W Illinois St | | Chicago | IL | 60654 |
| Courtney Collins | 2105 N. Hudson Ave. | Garden Unit | Chicago | IL | 60614 |
| Tim Madigan | 853 Ellen Way | | Libertyville | IL | 60048 |
| Michael Slaven | 900 Kingsbury St | | Chicago | IL | 60610 |
| Cheryl Slaven | 900 Kingsbury St | | Chicago | IL | 60610 |
| Olga Norremo | 600 West Chicago | | Chicago | IL | 60654 |
| Emma Rosen | 1077 N Paulina | 1 | Chicago | IL | 60622 |
| Doug Holok | 1036 Seneca Dr | | Crown Point | IN | 46307 |
| Kevin Hincks | 7 Camelot | | Oak Brook | IL | 60523 |
| Ashley Dillard | 939 W Huron Unit 304 | | Chicago | IL | 60642 |
| Luke Reardon | 520 W Huron | | Chicago | IL | 60654 |
| Cliff Ryan | 221 Ravine Rd | | Hinsdale | IL | 60521 |
| Courtney King | 93 Tomlin Circle | | Chicago | IL | 60527 |
| Ro Parrish | 900 N Kingsbury | | Chicago | IL | 60610 |
| Bradon Holleran | 720 N Larrabee 904 | | Chicago | IL | 60654 |
| Candace Savino | 5717 N Wolcott | 301 | Chicago | IL | 60640 |
| John Uribe | 825 N. Hudson Ave | | Chicago | IL | 60610 |
| Mollie Skale | 825 N. Hudson Ave | | Chicago | IL | 60610 |
| Mike Kaupa | 900 N Kingsbury | 925 | Chicago | IL | 60610 |
| Steven Dormanen | 326 N Cuyler Ave | | Chicago | IL | 60302 |
| Brett Dolin | 600 W Chicago | | Chicago | IL | 60654 |
| Tiffany Menyhart | 335 Locust Rd | | Chicago | IL | 60093 |
| Matt Ferrari | 2711 N. Wilton Ave | | Chicago | IL | 60614 |
| Kurt Ames | 1107 W. Cornelia | | Chicago | IL | 60657 |
| Maureen Howard | 1503 N. Wieland Street Apt. 3R | | Chicago | IL | 60610 |
| Marlene Lewis | 2646 N Mildred Ave | | Chicago | IL | 60614 |
| Nikki Skale | 653 N. Kingsbury | #1508 | Chicago | IL | 60654 |
| Maritza Solis | 6239 S. Menard Ave | | Chicago | IL | 60638 |
| Ryan Lindahl | 535 W Superior 229 | | Chicago | IL | 60654 |
| Kristin O'Kelly | 4411 Westbridge Ct | | Chicago | IL | 60192 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher Paladino | 1027 N Kingsbury | | Chicago | IL | 60610 |
| Fox Narayan | 3847 Hermitage Ave | | Chicago | IL | 60654 |
| Vladimir Kalugin | 720 N Larrabee St | | Chicago | IL | 60654 |
| Anthony Ramirez | 3508 N Sheffield | | Chicago | IL | 60657 |
| Del Larkin | 201 E. Chestnut St. #6E | | Chicago | IL | 60611 |
| Mackenzie Chaffee | 640 W Sherdian Rd | | Chicago | IL | 60613 |
| Scott Uloswceh | 7404 Ridgefied Ln | | Tinley Park | IL | 60487 |
| Jared Herschberger | 2312 W. Mc Lean Ave | | Chicago | IL | 60647 |
| Tony Leiva | 912 Chicago | 203 | Chicago | IL | 60642 |
| Robert Mclellarn | 873 Larrabee | 511 | Chicago | IL | 60610 |
| Allison Butler | 1730 N Clark St Apt 4111 | | Chicago | IL | 60614 |
| Brock Wanless | 4055 W. Wolcott | | Chicago | IL | 60613 |
| Katie Quinn | 2335 Thomas | | Chicago | IL | 60605 |
| Cecelia Myers | 2148 W. Ainslie | | Chicago | IL | 60625 |
| Gary Opp | 900 N. Kingsbury St | | Chicago | IL | 60610 |
| Bill Kalantzis | 2038 W Grace #3 | | Chicago | IL | 60618 |
| Casey Cummings | 600 West Chicago | | Chicago | IL | 60654 |
| Kristin Bandurski | 1316 N Bell | 2R | Chicago | IL | 60622 |
| Katie Hunter | 3138 N South Port Ave 1FF | | Chicago | IL | 60657 |
| Dean Hewson | 600 West Ste 350 | | Chicago | IL | 60654 |
| Chris Wiese | 14400 West Ohio St | | Chicago | IL | 60642 |
| Michael Wiese | 1440 W Ohio St | | Chicago | IL | 60642 |
| Chad Mannes | 122 N Wateford Dr | | Round Lake | IL | 60073 |
| Erin Edwards | 3950 N Lakeshore Dr | | Chicago | IL | 60613 |
| Max Vitek | 923 W Addison St | | Chicago | IL | 60613 |
| Christopher Dravus | 2431 W Gunnison | 2 | Chicago | IL | 60625 |
| Kyle Bicking | 873 N Larabee | | Chicago | IL | 60654 |
| Venkata Murali | 2150 Old Glenview Rd | | Wilmette | IL | 60091 |
| Emily Horne | 540 N State | 4107 | Chicago | IL | 60654 |
| Ken Olsen | 2909 N Sheridan | | Chicago | IL | 60657 |
| Elliot Lourie | 2817 N Sheffield Ave | | Chicago | IL | 60614 |
| Taline Navarro | 1310 N Claremont Ave Ut 3 | | Chicago | IL | 60622 |
| Stephanie Johnson | 1411 W Chicago | | Chicago | IL | 60642 |
| George Miller | 1117 W. Fry St. | | Chicago | IL | 60642 |
| Sean Tuffy | 3590 N Lakeshore Dr Apt 1411B | | Chicago | IL | 60613 |
| Samantha Baker | 1246 W Sunnyside Ave 1W | | Chicago | IL | 60640 |
| Dexter Peak | 1523 N. Elk Grove #3 | | Chicago | IL | 60622 |
| Brandon Gaty | 1046 W Barry | Apt 2 | Chicago | IL | 60657 |
| Gretchen Pinnick | 2007 N Sedgwick | | Chicago | IL | 60611 |
| Tracy Glickauf | 366 W. Illinois | | Chicago | IL | 60654 |
| Matt Bradbard | 845 N. Kinsbury St #514 | | Chicago | IL | 60610 |
| Lory Alami | 845 N Kingsbury 514 | | Chicago | IL | 60610 |
| Eric Merritt | 1252 N Cleaver | | Chicago | IL | 60642 |
| Greg Moore | 11336 S Church St | | Chicago | IL | 60643 |
| John Neal | 530 W Aldine | | Chicago | IL | 60657 |
| Tyler Perna | 3040N Racine | | Chicago | IL | 60621 |
| Elizabeth Schwartz | 2206 N. Southport #1 | | Chicago | IL | 60654 |
| Taylor Olker | 600 W Chicago | | Chicago | IL | 60654 |
| Keaton Muphy | 2076 N Stave 2F | | Chicago | IL | 60647 |
| Mary Zinni | 1255 N Sandburg Ter 1712 | | Chicago | IL | 60610 |
| Jenna Mcfarland | 1628 N Marshfield Ave | #2F | Chicago | IL | 60654 |
| Nick Bruce | 10 E Delaware Pl 12C | | Chicago | IL | 60611 |
| Amy Vikrey | 555 W Kinzie | | Chicago | IL | 60654 |
| Jovanny Roman | 3200 N Lakeshore Dr | | Chicago | IL | 60657 |
| Eric Bell | 805 N LaSalle Dr | 1802 | Chicago | IL | 60610 |
| Ryan Staudt | 600 w chicago | | Chicago | IL | 60654 |
| Dan Colomb | 600 w chicago | | Chicago | IL | 60654 |
| Dylan Washburn | 600 W Chicago | | Chicago | IL | 60654 |
| Michael Surface | 1549 W Walton St Apt 1 | | Chicago | IL | 60642 |
| Naveen Kathuria | 510 West Erie | | Chicago | IL | 60654 |
| Andrea Chadwick | 2430 N Surrey Ct | | Chicago | IL | 60617 |
| Kristin Stowers | 1 E Delaware PL APT 26J | | Chicago | IL | 60611 |
| Michael Cubert | 2801 Mayfield  Dr | | Park Ridge | IL | 60068 |
| Camille Brown | 1339 N Dearborn | | Chicago | IL | 60611 |
| Alec Shimon | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Marvin Hossain | 5519 W Lawrence | | Chicago | IL | 60654 |

| | | | | | |
|---|---|---|---|---|---|
| Amy Radick | 900 N Kingsbury St. Unit 1178 | | Chicago | IL | 60610 |
| Brandie Rossi | 444 W. St James PL unit#1012 | | Chicago | IL | 60614 |
| Daniel Flannery | 1541 W Walton Apt 1 | | Chicago | IL | 60642 |
| Goran Gogic | 845 N kinigsbury | | Chicago | IL | 60654 |
| Guy Bargnes | 3718 N Kenmore Ave 101 | | Chicago | IL | 60613 |
| Kevin Holmes | 600 W Chicago | | Chicago | IL | 60654 |
| Justin Nauth | 2117 W Rice St | | Chicago | IL | 60622 |
| Ryan Paul | 600 W Chicago | | Chicago | IL | 60654 |
| Ruben Martinez | 600 W Chicago | | Chicago | IL | 60654 |
| Jeff Rawsky | 1706 W Huron | | Chicago | IL | 60642 |
| Oliver Kimberley | 2116 W Barry Ave #3 | | Chicago | IL | 60618 |
| Nelson Bowers | 233 E. Wacker, #1611 | | Chicago | IL | 60601 |
| Nick Harper | 600 N Kingsbury 1905 | | Chicago | IL | 60654 |
| Marc Ladd | 3832 Grassmere Rd | | Naperville | IL | 60564 |
| Lara Unnerstall | 120 N. Green St. | | Chicago | IL | 60607 |
| Nick Butchko | 1453 W Irving Park Rd | | Chicago | IL | 60613 |
| Jacqueline Ream | 758 N Larrabee 619 | | Chicago | IL | 60654 |
| Michelle Gorecki | 600 W Chicago | | Chicago | IL | 60654 |
| Fan Wu | 2144 N. Linocln Park | | Chicago | IL | 60614 |
| Talia Schlamowitz | 873 N Larabee #506 | | Chicago | IL | 60610 |
| Andrea Keeble | 1429 W. Augusta | | Chicago | IL | 60622 |
| Sacha Chen | 1101 S. State St #1103 | | Chicago | IL | 60605 |
| Ronak Patel | 500 W Superior 805 | | Chicago | IL | 60654 |
| Amanda Dechavez | 720 N Larrabee Street | Unit 809 | Chicago | IL | 60654 |
| Keegan Chapman | 600 W Chicago | | Chicago | IL | 60654 |
| Lester Robinson | 1218 N Dearborn St Apt 1B | | Chicago | IL | 60610 |
| Yash Jadhwani | 12 Polo Dr | | South Barringto | IL | 60010 |
| Bryan Mitzel | 600 W Groupon | | Chicago | IL | 60654 |
| Angela Singh-kalsi | 600 W Chicago | | Chicago | IL | 60654 |
| Brian Clark | 900 N Kingsbury #1118 | | Chicago | IL | 60610 |
| Charles Goergen | 1616 Home Ave | | Berwyn | IL | 60402 |
| Chad Didriksen | 600 W Chicago | | Chicago | IL | 60654 |
| Brian Chadwick | 2430 N Surrrey Ct. | | Chicago | IL | 60654 |
| Brian B Chadwick | 2430 N Surrey Ct. | | Chicago | IL | 60614 |
| Ryan Willits | 630 York Rd | | Chicago | IL | 60025 |
| Brian Carpizo | 600 W Chicago | | Chicago | IL | 60654 |
| Jacob Ziehlke | 3740 N Halsted #1218 | | Chicago | IL | 60610 |
| Sintija Pilecka | 445 E Ohio | | Chicago | IL | 60611 |
| Mike Tripp | 2141 N Leavitt Apt 1F | | Chicago | IL | 60647 |
| Courtney Delaney | 834 N Damen Ave Apt 3 | | Chicago | IL | 60622 |
| Alexander Sasha Gutfraind | 600 W Chicago | | Chicago | IL | 60654 |
| Andrew Wilson | 541 W Wellington Apt 54 | | Chicago | IL | 60657 |
| Daniel Roshan | 435 W Erie | | Chicago | IL | 60654 |
| Chiara Piccinotti | 600 W Chicago | | Chicago | IL | 60654 |
| David Mennenoh | 600 W Chicago | | Chicago | IL | 60654 |
| Lauren Corl | 915 W Belle PLaine Ave 1 | | Chicago | IL | 60613 |
| Courtney Oltman | 1800 N Honore | 1R | Chicago | IL | 60622 |
| Andrew Hammes | 1218 W Wrightwood Ave | | Chicago | IL | 60614 |
| William Hansmann | 600 W Chicago | | Chicago | IL | 60654 |
| Miamath Khandaker | 3708 N Freemont | | Chicago | IL | 60613 |
| Gia Tovar | 1439 W Walton | | Chicago | IL | 60642 |
| Katie Dececca | 873 N Larabee | | Chicago | IL | 60654 |
| Clark Kampfe | 908 N Western Ave Apt 3F | | Chicago | IL | 60622 |
| Eric Baird | 3605 N Oakly Apt | | Chicago | IL | 60618 |
| Andrew Kopplin | 965 Lorie | | Lake ZurichChic | IL | 60647 |
| Erica Feddeler | 942 N Crosby St | | Chicago | IL | 60610 |
| Megan Bui | 600 W Chicago | | Chicago | IL | 60654 |
| Jessica Skoff | 77 West Huron Dt | | Chicago | IL | 60654 |
| Kevin Brantley | 1540 N Salle Apt 1508 | | Chicago | IL | 60654 |
| Brendan Carey | 600 W Chicago | | Chicago | IL | 60654 |
| Duane Bednorz | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Lyle Roebuck | 42 E. Chicago Avenue | | Chicago | IL | 60611 |
| Dan Huml | 110 E Delarare Pl | Unit 1102 | Chicago | IL | 60611 |
| Jackson Terhorst | 600 W Chicago | | Chicago | IL | 60654 |
| Lauren White | 600 W Chicago | | Chicago | IL | 60654 |
| Blake Rodgers | 600 W Chicago | | Chicago | IL | 60654 |

| | | | | | |
|---|---|---|---|---|---|
| Doug Gallow | 924 N. Wolcott Ave | | Chicago | IL | 60622 |
| Andrew Dowd | 866 N. Hermitage | | Chicago | IL | 60622 |
| Kevin Patel | 811 W. Lill | | Chicago | IL | 60614 |
| Theo Bonau | 873 N. Larabee | | Chicago | IL | 60654 |
| Jeff Grovak | 4100 N Kedzie | | Chicago | IL | 60618 |
| Jessica Findley | 6309 South Gilbert Ave | | Chicago | IL | 60525 |
| Brian Scherpenberg | 720 N Larrabee St | 1402 | Chicago | IL | 60654 |
| Chelsea Macpherson | 720 N Larrabee St | 1402 | Chicago | IL | 60654 |
| Kristen Slusarczyk | 521 W Superior Unit 330 | | Chicago | IL | 60654 |
| Claire Beverage | 520 W Huron #405 | | Chicago | IL | 60654 |
| Julie Dorken | 1056 W. Lill Ave | | Chicago | IL | 60614 |
| Sarah Cohen | 1000 W Diversy 3A | | Chicago | IL | 60614 |
| Andrew Rudahl | 1000 W Diversy APT 3A | | Chicago | IL | 60614 |
| Holly Williamson | 642 S. East Ave | | Chicago | IL | 60304 |
| Danny Weinmeier | 3811 N. Neva | | Chicago | IL | 60634 |
| Kelly Dirie | 2315 W Huron | | Chicago | IL | 60622 |
| Jennifer Frank | 900 N Kingsberry | APT 824 | Chicago | IL | 600610 |
| Sagar Sheth | 449 W Hobbie | | Chicago | IL | 60654 |
| George Garifalis | 1230 N. State Pkwy #9B | | Chicago | IL | 60610 |
| Ariel Bolles | 1819 N. Albany Ave | | Chicago | IL | 60647 |
| Justin Slavinskas | 600 W Chicago | | Chicago | IL | 60654 |
| Ian Roddis | 600 W Chicago | | Chicago | IL | 60654 |
| Toufeek Dabah | 627 W Oak St | | Chicago | IL | 60610 |
| Larry Tobia | 78 W Schiller | | Chicago | IL | 60610 |
| Nick Leskiw | 6104 Lincoln | | Chicago | IL | 60053 |
| Kevin Sherlock | 658 W Superior St #2 | | Chicago | IL | 60622 |
| Grace Gealey | 123 Easy Street | | Chicago | IL | 12034 |
| Samar Jain | 365 N Jefferson #1610 | | Chicago | IL | 60654 |
| Mokena Trigueros | 2496 Hillsboro Blvd | | Chicago | IL | 60503 |
| Ryan Spalding | 2521 N Marshfield | | Chicago | IL | 60614 |
| Heather Dannewitz | 1000 N Kingsbury | Unit 605 | Chicago | IL | 60654 |
| Colleen Hickey | 317 4th St. | | Downers Grove | IL | 60615 |
| Andrew Jang | 511 W Division | #409 | Chicago | IL | 60654 |
| Olin Flores | 4917 N Avers Ave; GDN Unit | | Chicago | IL | 60625 |
| Tara Gallagly | 555 W Kinzie Apt 401 | | Chicago | IL | 60654 |
| Michael Frasco | 5423 S Harper | | Chicago | IL | 60615 |
| Daniel Foley | 600 W Chicago | | Chicago | IL | 60654 |
| Steve Stewart | 365 N Jefferson | | Chicago | IL | 60661 |
| Lee Delarm | 2709 W. Altgeld #2 | | Chicago | IL | 60647 |
| Kalyan Yerramraju | 2472 Waterbury Ln | | Buffalo Grove | IL | 60089 |
| Grace Hahn | 2042 W Chicago | | Chicago | IL | 60622 |
| Vineetha Kommareddi | 1647 N Wells | | Chicago | IL | 60614 |
| Joy Kelly | 340 W Superior #703 | | Chicago | IL | 60654 |
| Scott Orbin | 1927 W Berteau | | Chicago | IL | 60613 |
| Katrina Tecmire | 5923 N Paulina | | Chicago | IL | 606660 |
| Dylan Loch | lochdyla@gmail.com | | Chicago | IL | 60614 |
| Maggie Williams | 2316 N Clark | | Chicago | IL | 60657 |
| Alec Mitrovich | 3060 N Central Park Ave | | Chicago | IL | 60618 |
| Crystal Byrne | 1830 N. Winchester Ave. | | Chicago | IL | 60622 |
| Susanna Petrolle | 845 N. Kingsbury | | Chicago | IL | 60654 |
| Chris Clemmensen | 91 W Mallard Lane | | Forest | IL | 60045 |
| Mick Singh | 510 W Erie St 701 | | Chicago | IL | 60654 |
| Luke Hill | 2138 S. Indiana | | Chicago | IL | 60616 |
| Carol Joseph | 2217 N Cleveland | | Chicago | IL | 60614 |
| Jason Howard | 1000 N Kingsbury | APT 502 | Chicago | IL | 60654 |
| Phil Hamilton | 523 N May St | | Chicago | IL | 60642 |
| Brian Roberts | 3133 Gresham Ln W. | | Aurora | IL | 60504 |
| Israel Alguindigue | 544 Paulina St Apt #1 | | Chicago | IL | 60622 |
| Alyssa Kesaris | 1000 N Kingsbery St | | Chicago | IL | 60610 |
| Jarvis Smith | 1000 N Kinsbery | | Chicago | IL | 60610 |
| Tohru Oyasu | 600 w cHICAGO | | Chicago | IL | 60654 |
| Elizabeth Martinez | 654 N Talma | | Chicago | IL | 60612 |
| Ted Mcelroy | 952 N Wolcott Ave #3 | | Chicago | IL | 60622 |
| Damarra Fears | 4350 W Ford City Dr | | Chicago | IL | 60652 |
| Morgan Waller | 1967 N Maud Ave | | Chicago | IL | 60614 |
| Erin Woods | 550 N St Clair #904 | | Chicago | IL | 60611 |

| Michael P Thayer | 1250 N LaSalle Unit 1413 | | Chicago | IL | 60610 |
|---|---|---|---|---|---|
| Ariana Isaac | 1300 E 88th Pl | | Chicago | IL | 60619 |
| Erin Amico | 700 N Larrabee | | Chicago | IL | 60654 |
| Enacky Martinez | 1718 W Augusta Blvd | | Chicago | IL | 60622 |
| Nate Schlimme | 2008 W Racine Ave | | Chicago | IL | 60612 |
| Bradley Snow | 3753 W George St | Apt ! | Chicago | IL | 60618 |
| Danielle Elliott | 900 N Kingsbury #869 | | Chicago | IL | 60610 |
| Phil Yatvin | 2808 W Chicago Ave | | Chicago | IL | 60622 |
| Siddha Gemeni | 900 W Kingsbury | | Chicago | IL | 60610 |
| Tracy Li | 680 N Green St | 203 | Chicago | IL | 60642 |
| Elizabeth Fahey | 860 N Dewitt | | Chicago | IL | 60611 |
| Darrell Snyder | 913 Gordon Tr. | | Chicago | IL | 60613 |
| Schuyler Weinberg | 1316 W Eddy St | | Chicago | IL | 60657 |
| Jason Olesnavage | 1502 Hudson | | Chicago | IL | 60610 |
| Karen Yokiel | 805 N LaSalle Dr #701 | | Chicago | IL | 60610 |
| Jared Fryksdale | 4837 N Central Ave | | Chicago | IL | 60630 |
| Jonathon Minion | 3726 N Albany | | Chicago | IL | 60618 |
| Jared Cohen | 3633 N Wilton Ave | Apt 2 | Chicago | IL | 60613 |
| Drew Schmedding | 1000 N Kingsbury APT 502 | | Chicago | IL | 60654 |
| Patrick Sheller | 700 N Larrabee St | | Chicago | IL | 60654 |
| Aaron Eckert | 175 N. Harbor Dr. | | Chicago | IL | 60607 |
| Kyle Washington | 1407 W Potomac | | Chicago | IL | 60642 |
| Jaime Lang | 758 N Larrabee Apt 422 | | Chicago | IL | 60654 |
| Maureen Lang | 758 N Larrabee ST #422 | | Chicago | IL | 60654 |
| Sabina Cervera | 1156 N Howe St. | | Chicago | IL | 60610 |
| Daniella Sucato | 1 W Superior | #1411 | Chicago | IL | 60654 |
| Tasos Angelopoulos | 1400 W Grand | | Chicago | IL | 60642 |
| Jason Dadah | 600 W. Chicago | | Chicago | IL | 60654 |
| Raphael Shejnberg | 2150 N. Halsted | | Chicago | IL | 60614 |
| Anthony Papagirogio | 1 East Delaware Pl | #36C | Chicago | IL | 60611 |
| Jon Levy | 900 N. Kingsbury | | Chicago | IL | 60610 |
| Chris Ellison | 3115 S. Michigan | | Chicago | IL | 60616 |
| Satch Nanda | 1439 S Prairie Ave | | Chicago | IL | 60605 |
| Mark Flemming | 900 N. Kingsbury St. | | Chicago | IL | 60610 |
| Michelle Feilmeier | 195 N. Harbor Dr. | | Chicago | IL | 60601 |
| Ping Zhang | 629 W Deming Pl. | | Chicago | IL | 60614 |
| Amanda Thaxton | 5718 n Winthrop | #708 | Chicago | IL | 60660 |
| Leslie Anderson | 900 N Kinsbury | APT | Chicago | IL | 60610 |
| Nicole Meyerson | 2318 N Milwaukee Ave | | Chicago | IL | 60647 |
| Xiaokang Xin | 628 W Deming Pl #304 | | Chicago | IL | 60614 |
| Vincent Gonzalez | 720 N Elizabeth #2 | | Chicago | IL | 60642 |
| Marcelo Mendonca | 954 Webster | | Chicago | IL | 60614 |
| Jeremy Trinchere | 4503 W. Wrightwood | | Chicago | IL | 60639 |
| Michael David Jensen | 3706 N Bell Ave, Chicago IL | | Chicago | IL | 60618 |
| Christopher Dierks | 1238 W Altgeld St | | Chicago | IL | 60614 |
| Jennifer Bonesz | 600 W Chicago | | Chicago | IL | 60654 |
| Justin Johnston | 900 N Kingsbury | | Chicago | IL | 60610 |
| Britta Ossim | 1117 W Fry | Unit 6 | Chicago | IL | 60654 |
| David Ossim | 1117 W Fry St | UNIT 6 | Chicago | IL | 60654 |
| Frank Pollera | 873 N Larrabee | | Chicago | IL | 60654 |
| Daniel Radick | 900 N Kingsbury | 904 | Chicago | IL | 60654 |
| Matthew Dolkart | 5655 N Wayne | | Chicago | IL | 60660 |
| Greg Chiopelas | 824 W Superior Unit 301 | | Chicago | IL | 60654 |
| Mateo Conner | 1227 W Columbia #2 | | Chicago | IL | 600063 |
| George Navas | 1900 N Lincoln Ave | | Chicago | IL | 60614 |
| Amy Johnson | 845 N Kingsbury | | Chicago | IL | 60610 |
| Christine Ebinger | 2630 N Hampden Ct | Apt 514 | Chicago | IL | 60614 |
| Jenna Johnson | 600 W Chicago | | Chicago | IL | 60642 |
| Kevin Yarashefski | 901 S Seminary Ave | | Chicago | IL | 60068 |
| Michael De Runtz | 718 N Throop | | Chicago | IL | 60642 |
| Nicole Cadwell | 5402 N Campbell Ave #2A | | Chicago | IL | 60625 |
| Gary Morton | 1711 W Tera Cotta | | Chicago | IL | 60614 |
| Micah Dorfman | 600 w chicago ave | | Chicago | IL | 60654 |
| Joshua Bernick | 944 W Montana St | | Chicago | IL | 60614 |
| Ricco Ramos | 2242 S Marshall Blvd | | Chicago | IL | 60623 |
| Dana Hall | 1039 N Kingsbury | | Chicago | IL | 60654 |

| Dane Zentgraf | 954 N Crosby | | Chicago | IL | 60610 |
|---|---|---|---|---|---|
| Andrew Bernardi | 7918 W Cortland St | | Chicago | IL | 60707 |
| Bryce Anderson | 3130 N Lakeshore | | Chicago | IL | 60657 |
| Angelo Marasco | 2006 W. Warren | 4NE | Chicago | IL | 60612 |
| Dan Eichelkraut | 200 W. Warren | | Chicago | IL | 60612 |
| Leslie Tamura | 900 N Kingsbury St APT 912 | | Chicago | IL | 60610 |
| Leigh-ann Boots | 3653 N Racine Ave 1 | | Chicago | IL | 60613 |
| Gabrielle Tobel | 900 N Kingsbury St. #921 | | Chicago | IL | 60654 |
| Kendall Zemmin | 900 N Kingsbury #771 | | Chicago | IL | 60654 |
| Adam Szymoniak | 824 W Superior APT 609 | | Chicago | IL | 60642 |
| Melissa Salem | 824 W Superior APT 609 | | Chicago | IL | 60642 |
| Ryder Lewis | 3018 N Racine | | Chicago | IL | 60657 |
| Shelton Banks | 2114 Deway Ave | | Chicago | IL | 60201 |
| Piero Soria | 2235 W. Melrose | | Chicago | IL | 60618 |
| Troy Gross | 873 Larrabee St | 703 | Chicago | IL | 60610 |
| Kayla Zalenski | 1350 W Hubbard St | | Chicago | IL | 60642 |
| Ron Klein | 1238 N Noble St #3 | | Chicago | IL | 60642 |
| Kelsey Hipskind | 712 chatham rd | | glenview | IL | 60614 |
| Brian Holtrop | SN825 Campton Ridge Dr | | St charles | IL | 60175 |
| Natalia Espinosa | 929 N Kingbury | | Chicago | IL | 60610 |
| Manish Jain | 720 N Larabee | | Chicago | IL | 60654 |
| Sean Miles | 155 Gosling Dr | | Chicago | IL | 60120 |
| Nikki Moore | 412 N Desplaines St APT 2 | | Chicago | IL | 60654 |
| Kathleen Hoppie | 100 S Clinton Ave | | Oak Park | IL | 60302 |
| Kyle Panfil | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Kyle Evangelista | 3740 N Halstead | 619 | Chicago | IL | 60613 |
| Michael Hubbarth | 225 W Huron Unit 411 | | Chicago | IL | 60654 |
| Beni Atibalentja | 3500 N Paulina | | Chicago | IL | 60657 |
| Brienna Weibel | 2028 N Bissell | | Chicago | IL | 60614 |
| Terrell Jackson | 3918 N Ashland | | Chicago | IL | 60613 |
| Danielle Wyatt | 1431 W Huron St | | Chicago | IL | 60642 |
| Stephanie Casper | 1335 W Huron | | Chicago | IL | 60642 |
| Alex Reavy | 900 N Kingsbury | 1004 | Chicago | IL | 60654 |
| Shannon Sieck | 900 n Kingsbury | 1004 | Chicago | IL | 60654 |
| Jason Beddigs | 555 W. Kinzie | | Chicago | IL | 60654 |
| Emilie Weinheimer | 1834 W Wabansia | | Chicago | IL | 60622 |
| Mark Stubler | 1435 W Chase | | Chicago | IL | 60626 |
| Jessica Vanek | 1545 S State St | | Chicago | IL | 60605 |
| Anjali Gurnani | 1714 w superior | | Chicago | IL | 60622 |
| Jason Pacey | 917 W Cornelia | | Chicago | IL | 60610 |
| Miguel Cervantes | 3928 N. Mozart | | Chicago | IL | 60618 |
| Brandon Guarascio | 2212 W 21st St | | Chicago | IL | 60608 |
| Billy Warrick | 2211 w giddings | | Chicago | IL | 60625 |
| Hillary Geller | 5448 S Ridgewood Court | | Chicago | IL | 60615 |
| Michael Lampariello | 506 W Diversey Pkwy | 2 | Chicago | IL | 60614 |
| Ryan Childers | 420 W Ontario | | Chicago | IL | 60654 |
| Nathan Klipp | 944 W Grace | D202 | Chicago | IL | 60613 |
| Greg Goff | 319 N County Line Rd | | Chicago | IL | 60521 |
| Margaret Larkin | 201 E Chestnut | | Chicago | IL | 60611 |
| Margo Yoon | 2649 N Spaulding | | Chicago | IL | 60647 |
| Pohul Khera | 758 N LArabee | | Chicago | IL | 60654 |
| Casey Frankenberger | 9004 W 122 St | | Palos Park | IL | 60464 |
| Nick Cavet | 1 West Superior | | Chicago | IL | 60654 |
| Jessica Smith | 821 W Superior St. | | Chicago | IL | 60642 |
| Hayley Nickerson | 2326 W Walton | | Chicago | IL | 60622 |
| Rishabn Krishna | 623 W Surf St | | Chicago | IL | 60657 |
| Carter Cates | 1314 Greenwood St | | Evanston | IL | 60301 |
| Kyle Bullock | 1311 West University | | Champaign | IL | 61821 |
| Catherine Fee | 728 W Jackson Blvd | | Chicago | IL | 60661 |
| Jon Nathan | 360 W Hubbard | 3103 | Chicago | IL | 60654 |
| Kailey Whipple | 1040 w Roscoe | | Chicago | IL | 60657 |
| Mark Hilger | 360 W Illinois | | Chicago | IL | 60654 |
| Joel Rocha | 469 W Huron | 812 | Chicago | IL | 60654 |
| Deb Rocha | 469 W Huron | 812 | Chicago | IL | 60654 |
| Tim Rose | 845 n kingsbury | | Chicago | IL | 60654 |
| Sharon Boner | 638 W. Oak St. | | Chicago | IL | 60610 |

| Name | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|
| Doug Gruener | 510 w Erie St | APT 1105 | Chicago | IL | 60654 |
| Trevor Mecham | 600 W Chicago | | Chicago | IL | 60654 |
| Shilpa Srinivasan | 6460 Double Eagle Dr | | Woodridge | IL | 60517 |
| Lee Semien | 6 E Monroe St | | Chicago | IL | 60603 |
| Will Hasten | 679 N Peoria St | | Chicago | IL | 60642 |
| Lorrina Harris | 455 n green st | 4n | Chicago | IL | 60642 |
| Steffany Kaplan | 700 N Larrabee | | Chicago | IL | 60654 |
| Kathleen Merto | 600 W Chicago | | Chicago | IL | 60654 |
| Jeff Wulf | 2331 W Superior | | Chicago | IL | 60612 |
| Eric Ong | 600 W Chicago | | Chicago | IL | 6054 |
| Aaron Wilson | 440 N Wabash | | Chicago | IL | 2508 |
| Charlie Selig | 944 n crosby | | Chicago | IL | 60610 |
| David Samhat | 653 w hobbie | | Chicago | IL | 6065 |
| Brooke Roller | 1840 W Diversey | J | Chicago | IL | 60614 |
| John Hutchinson | 1107 W Lawrence | 308 | Chicago | IL | 60640 |
| Taria Buchanan | 933 W. Van Buren | | Chicago | IL | 509 |
| Lena Lewis | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Lisa Killeen | 1524 W Nelson | | Chicago | IL | 60657 |
| Rick Ngo | 4740 N Cumberlin Ave 151 | | Chicago | IL | 60656 |
| Kamila Czech | 640 Murray | | Des Planes | IL | 60016 |
| Jeff Lins | 70 W. Huron #1007 | | Chicago | IL | 60654 |
| Andrew Briggs | 2800 N Lakeshore Dr | | Chicago | IL | 60657 |
| Stephanie Shanahan | 907 N Damen | | Chicago | IL | 60622 |
| Aimee Madrigrano | 1610  W Fullerton | | Chicago | IL | 60614 |
| Madeline Leuby | 3060 W Armitage | | Chicago | IL | 60647 |
| James Phillips | 1901 w chicago ave | | Chicago | IL | 60622 |
| Tanya Smith | 1901 w chicago | | Chicago | IL | 60622 |
| James Foster | 757 N Orleans | | Chicago | IL | 60654 |
| Tim Finney | 757 N Orleans | | Chicago | IL | 60654 |
| Joseph Stock | 757 N Orleans | 2204 | Chicago | IL | 60654 |
| Danielle Alain | 600 w chicago ave | | Chicago | IL | 60654 |
| Lieli Khorassani | 1201 S Prairie Ave | | Chicago | IL | 60605 |
| Juan Gonzalez | 1201 S Prairie | | Chicago | IL | 60610 |
| Laura Lauth | 600 w chicago ave | | Chicago | IL | 60654 |
| Joe Mason | 5351 N Kenmore | 1B | Chicago | IL | 60618 |
| Jessica Martin | 600 W Chicago Ave | | Chicago | IL | 60654` |
| Michael Rapken | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Ted Samore | 831 jackson ave | | river forest | IL | 60305 |
| Marisa Rondinelli | 1202 W Altgeld St | | Chicago | IL | 60614 |
| Melissa Haligas | 55 E Erie 3002 | | Chicago | IL | 60610 |
| Lindsey Epley | 218 N Halsted | Unit 4 | Chicago | IL | 60661 |
| Dorian Flowers | 541 E 60th St | | Chicago | IL | 60637 |
| Devin Londo | 900 N Kingsbury | | Chicago | IL | 60610 |
| Steve Voith | 1432 W Erie | 2R | Chicago | IL | 60642 |
| Korey Daunhauer | 3170 n sheridan | 707 | Chicago | IL | 60657 |
| Ed Giosa | 111 W Wacker | | Chicago | IL | 60601 |
| Karl Meyer | 2438 w walton | | Chicago | IL | 60622 |
| Noel Baba | 510 w erie | | Chicago | IL | 60654 |
| Scott Schrader | 500 w superior | | Chicago | IL | 60654 |
| Katie Rosales | 500 w superior | | Chicago | IL | 60654 |
| Martin Gembis | 1500 W Grand | 3E | Chicago | IL | 60642 |
| Gentz Franz | 615 W University Ave | | Chicago | IL | 61820 |
| David Leslie | 729 n HOWE | | Chicago | IL | 60610 |
| Jon Bowman | 680 n green | | Chicago | IL | 60642 |
| Jennifer Chappuis | 949 N Hoyne | #2 | Chicago | IL | 60622 |
| Aminata Musa | 1310 W Lunt Ave | | Chicago | IL | 60626 |
| Sarah Hepner | 365 N Jefferson | | Chicago | IL | 60661 |
| Cordell Yazzie | 200 N Dearborn St | 1303 | Chicago | IL | 60601 |
| Joey Shoemaker | 1963 n wilmot | | Chicago | IL | 60647 |
| Jim Hinton | 659 W Randolph | | Chicago | IL | 60661 |
| Owen Deignan | 2216 N. Cleveland | | Chicago | IL | 60614 |
| Brad Boven | 4206 Devonshire Ct. | | Chicago | IL | 60062 |
| Macario Viezca | 401 N Milwaukee | | Chicago | IL | 60654 |
| Joe Connelly | 845 N Kingsbrry | | Chicago | IL | 60610 |
| Joe Goodman | 845 N Kingsbury | | Chicago | IL | 60610 |
| Lisa Goodman | 845 N Kingsburry | | Chicago | IL | 60610 |

| Canmu Dennis | 738 W Briar | | Chicago | IL | 606547 |
|---|---|---|---|---|---|
| Tim Dunn | 1475 W Farragut Ave | | Chicago | IL | 60640 |
| Kristy Flores | 343 W Old Town Ct | 505 | Chicago | IL | 60610 |
| Jay Cantwell | 600 W Chicago | | Chicago | IL | 60654 |
| Todd Weidner | 623 Milburn St | | Evanston | IL | 60201 |
| Asad Ali | 161 W Kinzie St | | Chicago | IL | 60654 |
| Will Coffin | 1386 N Greenbay Rd | | Chicago | IL | 60045 |
| Zachary Poll | 4008 N Hermatige Ave | | Chicago | IL | 60613 |
| Minh Hoang | 469 W Hurron St #902 | | Chicago | IL | 60654 |
| Sarah Tomasaitis | 3937 N Greenview Ave | | Chicago | IL | 60657 |
| Christopher Hountalas | 1135  W Chicago | | Chicago | IL | 60642 |
| Maggie Dubray | 932 W Montana | | Chicago | IL | 60614 |
| Pritesh Chokshi | 932 N Crosby | | Chicago | IL | 60654 |
| Amanda Hamner | 1816 W. Melorse | | Chicago | IL | 60616 |
| Noel Garcia | 497 Hirsch Ave | | Chicago | IL | 60409 |
| Andrew Heinlein | 404 Elder Laine | | Winnetka | IL | 60093 |
| Taylor Feldman | 520 W Huron | | Chicago | IL | 60654 |
| Katrina Servatius | 516 W Melrose | 308 | Chicago | IL | 60654 |
| Eric Jakubczak | 7900 W 32nd St | | Bridgeview | IL | 60455 |
| Peter Sutton | 3937 N Greenview Ave | | Chicago | IL | 60657 |
| Andrew Field | 222 W Erie | 804 | Chicago | IL | 60654 |
| Jill Konecnik | 929 N Howie | | Chicago | IL | 60610 |
| Pedro Dal Col | 845 N Kinsbury | | Chicago | IL | 60610 |
| Pliny Smith | 845 N Kingsbury | | Chicago | IL | 60610 |
| Todd Anderson | 838 Bernadette | | batavia | IL | 60510 |
| Joel Witmer | 340 W Superior #110 | | Chicago | IL | 60654 |
| Anthony Castro | 6363 N Berwyn | | Chicago | IL | 60654 |
| Kimberly Trainor | 3576 N Reta Ave | | Chicago | IL | 60657 |
| Chris Pendergast | 1463 W Chicago Ave | | Chicago | IL | 60642 |
| Matt Hinkamp | 630 n franklin | | Chicago | IL | 60654 |
| Joe Follmer | 7506 w rosedale | | Chicago | IL | 60631 |
| Matthew Cater | 6132 N Meade | | Chicago | IL | 60646 |
| Raleigh Shetka | 4409 N Greenview Ave | | Chicago | IL | 60640 |
| Aaron Amsberry | 600 W Chicago | | Chicago | IL | 60654 |
| Jonathan Arciaga | 969 S Michigan | | Chicago | IL | 60101 |
| Collier Longshore | 525 W Superior | 324 | Chicago | IL | 60654 |
| Claudia Miranda | 3705 N Lavergne | | Chicago | IL | 60691 |
| Elizabeth Brown | 215 W Illinoins | 3C | Chicago | IL | 60654 |
| Daniel Armbrecht | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Brian Thompson | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Kelly Blumberg | 420 W Fullerton Ave APT 315 | | Chicago | IL | 60614 |
| Annie Hobbs | 1445 W Catalpa Ave | | Chicago | IL | 60640 |
| Joe Carlyon | 5009 N Sheridan Rd | | Chicago | IL | 60654 |
| Ada Ng | 510 Bonnie Brae Place | | River Forest | IL | 60305 |
| Jacqui Simon | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Dom Wong | 8 W Mornroe St APT 1403 | | Chicago | IL | 60603 |
| Rashaunda Dooley | 12225 S Vincennes Rd | | Chicago | IL | 60406 |
| Lydia Wang | 170 W Polk St | 1404 | Chicago | IL | 60605 |
| Drew Glover | 340 E North Water | | Chicago | IL | 60611 |
| Karey Baum | 600 w chicago ave | | Chicago | IL | 60654 |
| Richard Failla | 1702 W Cornelia | | Chicago | IL | 60657 |
| Jeff Lewis | 910 W Lawrence | 1005 | Chicago | IL | 60640 |
| Nick Danavi | 600 N Kingsbury | | Chicago | IL | 60654 |
| Brian Wagner | 510 W Erie | 808 | Chicago | IL | 60654 |
| Ryan Marshall | 700 N Larrabee | | Chicago | IL | 60654 |
| Caroline Wilhelm | 930 N Fairfield | | Chicago | IL | 60622 |
| Megan Hammermeister | 8014 Monroe Ave | | Munster | IN | 46321 |
| Rob Chun | 700 W. Van Buren | #703 | Chicago | IL | 60607 |
| Cheryl Wagner | 950 W Erie | | Chicago | IL | 60654 |
| Bob Chappuis | 1728 n Damen | | Chicago | IL | 60647 |
| Leslie Samson | 1352 W George | | Chicago | IL | 60657 |
| Nicole Johnson | 4753 N Beacon St APT 3 | | Chicago | IL | 60640 |
| John Mims | 505 N State St | | Chicago | IL | 60610 |
| Ellis Peters | 1806 N Paulina | | Chicago | IL | 60622 |
| Timothy Scharf | 790 Royal St George | 141-211 | Naperville | IL | 60563 |
| Roxane West | 236 S. Maple | | Oak Park | IL | 60302 |

| | | | | | |
|---|---|---|---|---|---|
| Raul Lasso | 2954 W School St | | Chicago | IL | 60618 |
| Cody Dannenberg | 1235 W Ohio St | | Chicago | IL | 60642 |
| Jay Mcnamara | 1235 W Ohio St | | Chicago | IL | 60640 |
| Chetan Taralekar | 508 W Melrose | A8 | Chicago | IL | 60657 |
| Yuriy Koshkin | 2160 S. Goebbert | | Chicago | IL | 60005 |
| Ian D'Silva | 1644 W Belmont | 2W | Chicago | IL | 60657 |
| Andrew Slutsky | 600 S Dearborn St APT 208 | | Chicago | IL | 60605 |
| Scott Parker | 3900 W Pine Grove | | Chicago | IL | 60613 |
| Shalon Coleman | 1511 N Winslow Dr | | Chicago | IL | 60074 |
| Giana Edwards | 4702 W Fulton | | Chicago | IL | 60644 |
| Jake Martin | 1550 N Hoyne | | Chicago | IL | 60622 |
| Rana Alayli | 6 W Chicago Ave | #5 | Chicago | IL | 60654 |
| Aeshah Alayli | 6 W Chicago Ave | #5 | Chicago | IL | 60654 |
| Hanna Kennedy | 3402 N Jansen Ave | | Chicago | IL | 60657 |
| Claire Leonard | 2424 N Clark St | 505 | Chicago | IL | 60614 |
| David Lotterer | 824 W Superior APT 306 | | Chicago | IL | 60642 |
| Aarti Gopal | 873 N Larrabee | | Chicago | IL | 60654 |
| Alan Spadoni | 1047 W Winona | | Chicago | IL | 60640 |
| Sean Ryan | 2138 N halsted | 2F | Chicago | IL | 606614 |
| Stephanie Strauss | 840 N Lakeshore Dr | 2003 | Chicago | IL | 60611 |
| Daniel Hahm | 2256 N. Cleveland | apt 114 | Chicago | IL | 60614 |
| Aleiali Abdulraheem | 6 N Chicago | | Chicago | IL | 60654 |
| Kevin Mccauley | 10 Howe St | | Chicago | IL | 60654 |
| Noah Ginsburg | 3241 N Levitte St | | Chicago | IL | 60618 |
| Jason Tham | 4541 N Levitt APT 1A | | Chicago | IL | 60625 |
| Jordan Ledger | 700 N Larrabee | 211 | Chicago | IL | 60654 |
| Noah Enyert | 700 N Larrabee | 314 | Chicago | IL | 60654 |
| Lisa Decristofaro | 700 N Larrabee | | Chicago | IL | 60654 |
| Quentin Stephens Jr | 2001 S 24th | | Chicago | IL | 601540 |
| Naveen Narayan | 1458 W Taylor St | | Chicago | IL | 60607 |
| Gretchen Jesse | 4572 N Milwaukee | | Chicago | IL | 60630 |
| Bernie Seidl | 705 W Belmont | | Chicago | IL | 60657 |
| Max Richter | 1585 N McKinely | | Chicago | IL | 60045 |
| Samantha Pehlke | 1351 N Greenview | | Chicago | IL | 60642 |
| Salena Siragusa | 4200 N Ashland | 2D | Chicago | IL | 60613 |
| Mac Lanphier | 250 Birch | | Chicago | IL | 60093 |
| Lexi Engeldinger | 208 W Washington | | Chicago | IL | 60606 |
| Celeste Rudd | 910 W Huron St | 1108 | Chicago | IL | 60654 |
| Peter Dimiropoulos | 1927 N. Sedgwick | | Chicago | IL | 60610 |
| Michael Deluca | 20 N troop | | Chicago | IL | 60654 |
| Michael Arbanas | 2642 W Cortland | | Chicago | IL | 60647 |
| Couri Benz | 1815 N Orleans St APT 3 | | Chicago | IL | 60614 |
| Lauren Patterson | 8129 S Sangamon | | Chicago | IL | 60620 |
| Lydia Mulvany | 1118 W Fulton Market | | Chicago | IL | 60607 |
| Braulio Sanchez | 1532 W Chestnut | | Chicago | IL | 60642 |
| Michael Kelly | 1348 N Cleveland | | Chicago | IL | 60610 |
| Jessica Grandchamp | 2951 N Clyboun | 202 | Chicago | IL | 60618 |
| Lauren Engelbrecht | 813 N Larrabee # 306 | | Chicago | IL | 60610 |
| Alex Greco | 536 Highlanad Rd | | Chicago | IL | 60521 |
| Johnathan Lopez | 2444 W. Addison | | Chicago | IL | 60618 |
| Elizabeth Hancock | 2056 N Leavitt | 3 | Chicago | IL | 60647 |
| Eric James | 365 N Jefferson Unit w3007 | | Chicago | IL | 60661 |
| Pete Haitaian | 663 N Peoria | | Chicago | IL | 60642 |
| Zach Sumanis | 1444 N Orleans | | Chicago | IL | 60610 |
| Pratibha Hotwagner | 165 N Canal St | | Chicago | IL | 60606 |
| Lexie Schustrom | 4944 N Harding Ave | 3E | Chicago | IL | 60625 |
| Michael Goldstein | 2446 W Walton Unit 1 | | Chicago | IL | 60622 |
| Daniel Alfonso | 230 W Superior | | Chicago | IL | 60654 |
| Paolo Estefania | 1165 W Eddy St | 3E | Chicago | IL | 60657 |
| Mike Caruso | 77 W. Huron | | Chicago | IL | 60654 |
| Chad Toles | 931 N Wolcott | | Chicago | IL | 60622 |
| Namitta Shankar | 1 W Superior Pl | | Chicago | IL | 60654 |
| Lauren Pesce | 2214 W Roscoe | | Chicago | IL | 60618 |
| Gene Zhydovich | 2700 N Newland | | Chicago | IL | 60707 |
| Grace Abbott | 3146 N Southport Ave | | Chicago | IL | 60657 |
| Morgan Manock | 626 W Wellington #3 | | Chicago | IL | 60657 |

| | | | | | |
|---|---|---|---|---|---|
| Alexandra Buck | 2221 pioneer | | evanston | IL | 60201 |
| Samuel Olanipekun | 7724 S Green St | | Chicago | IL | 60620 |
| Hugo Torres | 1713 N Pulaski | | Chicago | IL | 60639 |
| Joel Serrano | 1218 N 35th Ave | | Melrose Park | IL | 60160 |
| Mike Moyer | 1916 W Nelson St | | Chicago | IL | 60657 |
| Pat Greco | 907 N Kingsbury | | Chicago | IL | 60654 |
| Tom Esposito | 700 W Van Buren St | Unit 801 | Chicago | IL | 60607 |
| Joseph Ruescher | 360 W Hubbard St | Apt 2702 | Chicago | IL | 60654 |
| Peter Isbell | 4428 N Racine | | Chicago | IL | 60640 |
| Natalie Isbell | 4428 N Racine Ave | Unit GN | Chicago | IL | 60640 |
| Mike Asta | 1053 Dana Court | | Antiock | IL | 60002 |
| Dan Alid | 300 N Canal | | Chicago | IL | 60006 |
| Tim Henry | 3438 s giles ave | | Chicago | IL | 60616 |
| William Nowak | 3657 N Bosworth | | Chicago | IL | 60613 |
| David Cooperberg | 601 W Jackson Blvd | Unit 602 | Chicago | IL | 60661 |
| Ellen Ryan | 2137 N Sheffield | | Chicago | IL | 60614 |
| Evan Salmela | 700 N Larrabee #208 | | Chicago | IL | 60654 |
| Troy Rau | 905 Howe St | | Chicago | IL | 60610 |
| Kevin Combs | 55 w chestnut | | Chicago | IL | 60610 |
| Elizabeth Durkin | 14400 ridge ave | | orland park | IL | 60642 |
| Alex Merkle | 529 N Milwaukee | | Chicago | IL | 60035 |
| Jill Henry | 3438 S Giles | | Chicago | IL | 60616 |
| Betty Miranda | 5925 w henderson | | Chicago | IL | 60654 |
| James Mcguire | 927 N Spring | | Chicago | IL | 60826 |
| Lindsey Olsen | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Kristen Krauland | 4437 N Osage | Unit #2 | Norridge | IL | 60706 |
| Prashanth Eladasari | 30 E Hurron ST | | Chicago | IL | 60611 |
| Logan Mcdonell | 3528 W Shakpear | | Chicago | IL | 60640 |
| Alex Kaupanin | 2141 Ridge Ave | | Evanston | IL | 60301 |
| Randy Vollarth | 2644 N Wilton Ave | Apt 1 | Chicago | IL | 60614 |
| Shannon Cardeno | 1643 Mount Pleasant | | Chicago | IL | 60093 |
| Tom Jacobs | 555 W Kinzie | 806 | Chicago | IL | 60654 |
| Alison Whalen | 917 N. Kingsbury | | Chicago | IL | 60654 |
| Agneesh Banerjee | 1038 N Kingsbury | | Chicago | IL | 60610 |
| Megan Prescott | 1038 N Kingsbury | | Chicago | IL | 60610 |
| Juan Garcia | 1 W Superior | Apt 3404 | Chicago | IL | 60654 |
| Joshua Mallon | 1200 W Waveland Ave | | Chicago | IL | 60613 |
| Zack Novak | 355 E Ohio | | Chicago | IL | 60611 |
| Mary Farnham | 20 N Aberdeen | Unit 303 | Chicago | IL | 60607 |
| Chris Wooldridge | 912 W Chicago | 302 | Chicago | IL | 60642 |
| Mike Ruvo | 2252 W Berwyn Ave | | Chicago | IL | 60625 |
| Heneu Tan | 4403 Ivy Dr. | | Glenview | IL | 60026 |
| Jamie Magaliff | 15 Indian Field Dr | | Chicago | IL | 60654 |
| Leonid Bilenko | 2108 N Oakley Ave | | Chicago | IL | 60647 |
| Jake Brown | 1210 Chicago Ave | | Evanston | IL | 60202 |
| Christopher Roehm | 634 W. Addison St, Apt 8 | | Chicago | IL | 60613 |
| Phil Ko | 215 Middleberry Drive | | Aurora | IL | 60503 |
| Chris Stratas | 411 W Ontario # 622 | | Chicago | IL | 60654 |
| Anthony Placido | 600 W chicago | | Chicago | IL | 60654 |
| Radoslaw Bobrowicz | 1750 w rascher | | Chicago | IL | 60654 |
| Ivy Tzur | 1980 N Maud Ave | Unit C | Chicago | IL | 60614 |
| Alex Cahue | 11305 S. St. Lawrence | | Chicago | IL | 60628 |
| Irene Carrasco | 2330 N Clark St | | Chicago | IL | 60614 |
| Dani Childress | 873 N Larrabee | | Chicago | IL | 60610 |
| Christian Robinson | 7131 S Cornell | | Chicago | IL | 60649 |
| Jacob Meszaros | 220 w illinois | | Chicago | IL | 60654 |
| Lindsey Meszaros | 220 w illinois | | Chicago | IL | 60654 |
| Caroline Ross | 700 N Larrabee | 1104 | Chicago | IL | 60654 |
| Jade Port | 951 N. Howe St | | Chicago | IL | 60610 |
| Olha Mukhamedaliyeva | 1721 N Windsor Dr | | Arlington Hts | IL | 60004 |
| Leah Smith | 1960 N Lincoln Park | | Chicago | IL | 60615 |
| Greg Gosman | 828 W Grace | 1401 | Chicago | IL | 60613 |
| Nilpa Mehta | 605 W Madison St | Apt 804 | Chicago | IL | 60661 |
| Divan Jekels | 2518 N Ashland | | Chicago | IL | 60614 |
| Sam Spencer | 1018 n larrabee | 5s | Chicago | IL | 60610 |
| Brad Stratdfield | 134 W King George Ct | Unit 103 | Chicago | IL | 60067 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Shoemaker | 1018 n larrabee | | Chicago | IL | 60610 |
| James Whitehead | 3711 N Ravenswood | | Chicago | IL | 60613 |
| Seung Lim | 2541 W Chicago A | | Wilmette | IL | 60091 |
| Julie Carrillo | 900 N Kingsbury | Apt 709 | Chicago | IL | 60610 |
| Koni Crossan | 1900 w oakdale | 2f | Chicago | IL | 60657 |
| Israel Sanchez-gutierrez | 1614 W Prat St | | Chicago | IL | 60625 |
| Gary Tinnin | 2373 e 70th st | | Chicago | IL | 60649 |
| Ali Heffernan | 445 e ohio | | Chicago | IL | 60611 |
| Jon Podulka | 845 N Hoyne Ave | #1 | Chicago | IL | 60622 |
| Cory Spaetti | 316 prairie rider | | winthrop harbo | IL | 60096 |
| Paul Kaye | 1463 W Chicago Ave | | Chicago | IL | 60654 |
| Morgan Snouffer | 2334 w augusta | | Chicago | IL | 6622 |
| Chris Capozzi | 948 N Orleans | | Chicago | IL | 60610 |
| Sarah Walker | 266 Pebble Creek Dr. | | Chicago | IL | 60010 |
| Joan Daluga | 365 N Halsted | | Chicago | IL | 60661 |
| Dexter Bensman | 3508 n wilton ave | | Chicago | IL | 60657 |
| Zach Kutchin | 845 N Kingsbury | 304 | Chicago | IL | 60654 |
| Ben Houg | 9603 E Shore Dr | | Oak Lawn | IL | 60453 |
| Markus Rose | 469 W Huron | | Chicago | IL | 60654 |
| Sharien Rizk | 516 w cornelia ave | | Chicago | IL | 60657 |
| Izha Gayotin | 945 W Superior | | Chicago | IL | 60642 |
| Jason Ross | 926 N Crosby St | | Chicago | IL | 60610 |
| Brandon Tryon | 2238 W. Belmont Ave. Apt 2W | | Chicago | IL | 60618 |
| Eric James | 201 Homestead Rd Unit 2 | | Chicago | IL | 60526 |
| Ted Lamson | 647 N Green St | 201 | Chicago | IL | 60642 |
| Anlei Tang | 1545 N Wood St | | Chicago | IL | 60642 |
| Ryan Crockett | 3369 n clark | | Chicago | IL | 60657 |
| Michael Oakes | 685 N Peoria | | Chicago | IL | 60642 |
| Jessica Malkin | 600 w chicago | | Chicago | IL | 60654 |
| Francesco Echenique | 4116 N Kedzie | | Chicago | IL | 60618 |
| Alexander Knezevic | 900 N Kingsbury | | Chicago | IL | 60610 |
| Manny Pranckevicuis | 600 w chicago | | Chicago | IL | 60654 |
| Nicholas Nikitas | 114 South Ellyn Ave | | Chicago | IL | 60137 |
| Eriin Walker | 4338 sheridan | | Chicago | IL | 60613 |
| Hoang Duong | 77 West Huron 2311 | | Chicago | IL | 60654 |
| Ben Plaey | 558 W Armitage Ave #2 | | Chicago | IL | 60614 |
| Talia Camalo | 1000 N Kingsbury | | Chicago | IL | 60654 |
| Patrick Camalo | 1000 N Kinigsbury | | Chicago | IL | 60654 |
| Dallas Wolford | 8055 E ThomasRd | | Chicago | IL | 88251 |
| Heather White | 2607 N Central Park | | Chicago | IL | 60647 |
| Telemachus Houlis | 1155 W Chicago | | Chicago | IL | 60642 |
| Matt Castiel | 1135 W Chicago Ave | | Chicago | IL | 60642 |
| Angela Champion | 1043 W Barry | | Chicago | IL | 60657 |
| Doug Jusich | 2448 W Walton | | Chicago | IL | 60622 |
| Max Glassner | 1023 W Argyle | | Chicago | IL | 60618 |
| Eric Rolfsen | 1952 N Fairfield | #1 | Chicago | IL | 60647 |
| Jake Wolinsky | 512 W Cornelia Ave | 101 | Chicago | IL | 60657 |
| Annette David | 600 W Chciago Ave | | Chicago | IL | 60654 |
| Ali Afridi | 303 E Green | | Chicago | IL | 61820 |
| Weiwen Gu | 417 w rosco | | Chicago | IL | 60657 |
| Karin Weichelt | 824 N May | | Chicago | IL | 60642 |
| Jim Eldridge | 5923 S. Nashville | | Chicago | IL | 60638 |
| Anthony Montoya | 5009 N Sheridan Rd | | Chicago | IL | 60640 |
| Dan Pyatetsky | 2425 n.Geneva #2 | | Chicago | IL | 60614 |
| Christina Ward Escobar | 3107 N Natchez | | Chicago | IL | 60634 |
| Jessica Brown | NA | | Chicago | IL | 60654 |
| Anthony Knighten | 1146 N Howe St 13 | | Chicago | IL | 60610 |
| Nicole Dvorak | 1146 N Howe | | Chicago | IL | 60610 |
| Cermak Bland | 1000 N Kinsbury Street | #406 | Chicago | IL | 60610 |
| Kevin Leahy | 2046 W. Cortez | | Chicago | IL | 60612 |
| Denice Davies | 420 W Grand Ave | | Chicago | IL | 60654 |
| Christopher Contag | 420 W Grand Ave | | Chicago | IL | 60654 |
| Alexandra Goldman | 600 W Chicago | | Chicago | IL | 60654 |
| Andrew Farag | 403 atwood | | Chicago | IL | 60516 |
| Kristi Angel | 3451 W Parker AVE #2 | | Chicago | IL | 60647 |
| Leda Delfiacco | 900 N Kingsbury | | Chicago | IL | 60654 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Branchick | 929 N Kingsbury | | Chicago | IL | 60610 |
| Justin Rivera | 300 w grand ave | | Chicago | IL | 60654 |
| Dom Merritt | 365 N Halsted | | Chicago | IL | 60601 |
| Sarah Czapla | 13817 A Quail Run Drive | | Chicago | IL | 60564 |
| Rob Vanbrunt | 1521 W Superiior St | | Chicago | IL | 60642 |
| Mark Gundzik | 18 E Elm St | | Chicago | IL | 60611 |
| Nayeem Qadir | 3140 N Scheffield | | Chicago | IL | 60657 |
| Demitri Jerow | 1330 N Dearborn St | #1006 | Chicago | IL | 60610 |
| Sarah Ferolo | 460 N Main St | | Wauonda | IL | 60084 |
| Tyler Flood | 21 W Goathe St | | Chicago | IL | 60610 |
| Anthony Grollo | 518 S Michigan | | Villa Park | IL | 60181 |
| Ben Heilman | 1136 S Delano Court west 308 | | Chicago | IL | 60605 |
| Dominique Johnson | 6425 S. Lowe | | Chicago | IL | 60621 |
| Jason Mossburg | 426 monticello | | Chicago | IL | 60559 |
| Carissa Felger | 1320 n. oakley | | Chicago | IL | 60622 |
| Leunnith Ortiz | 25 E Delaware PL | | Chicago | IL | 60611 |
| Dan Hinze | 4621 cresthaven lane | | Chicago | IL | 62526 |
| Jianbo Xie | 469 W Huron | | Chicago | IL | 60654 |
| Joan Pierson | 1024 Crosby | | Chicago | IL | 60654 |
| Ken Pierson | 1024 Crosby | | Chicago | IL | 60654 |
| Jared Greenough | 843 N Maplewood | | Chicago | IL | 60622 |
| Shakeel Abdul | 1714 w superior | | Chicago | IL | 60654 |
| Chris Collichio | 2161 N California Ave | | Chicago | IL | 60647 |
| Chad Hotwagner | 500 W Superior St | Unit 711 | Chicago | IL | 60654 |
| Jason Lustbader | 1-E Delaware Pl | Apt 15G | Chicago | IL | 60611 |
| James Megivern | 805 N. Lasalle | | Chicago | IL | 60654 |
| Jaysal Parikh | 312 N May St Apt 4C | | Chicago | IL | 60607 |
| Andrew Fisher | 628 w Barry Ave | | Chicago | IL | 60657 |
| Robert Gialessas | 720 N larrabee st | | Chicago | IL | 60654 |
| Daniel Barnes | 1443  W Oakdale Ave | | Chicago | IL | 60657 |
| Stephanie Yang | 451 W Wrghtwood Ave | | Chicago | IL | 60614 |
| Michael Frontier | 393 Montrose | | Chicago | IL | 60191 |
| Bill Zientek | 900 N Kingsbury | | Chicago | IL | 60654 |
| John Coad | 1954 N Cleveland Ave | | Chicago | IL | 60614 |
| Nick Gatti | 600 W Chicago | | Chicago | IL | 60654 |
| Jake Welsh | 3930 N PineGrove Ave | | Chicago | IL | 60613 |
| Nicholas Bonfitto | 2645 N Southport | | Chicago | IL | 60614 |
| David Hakimi | 600 w kingsbury | | Chicago | IL | 60654 |
| Cassie Clark | 1426 n bowsorth | | Chicago | IL | 60642 |
| Nicholas Nova | 2914 N Burling St | | Chicago | IL | 60657 |
| Joseph Bradley | 1324 W Melrose | | Chicago | IL | 60657 |
| Laurie Bradley | 1324 W Melrose | | Chicago | IL | 60657 |
| Vivek Vaid | 3936 Hobson Crate Circle | | Naperville | IL | 60644 |
| Samir Sharma | 629 W Oak St | | Chicago | IL | 60610 |
| Richard Oruzco | 1436 Norfolk | | Chicago | IL | 60154 |
| Tang Jiadi | 2331 w. Harrison | | Chicago | IL | 60612 |
| Lauren Keierleber | 855w cornella | | Chicago | IL | 60657 |
| Syed Raza | 707 N. Wells | 602 | Chicago | IL | 60654 |
| Javier Gonzalez | 5308 s ridgway | | Chicago | IL | 60632 |
| Marie Macaisa | 2333 n geneva | | Chicago | IL | 60614 |
| Joey Leshman | 720 N Larabee St | | Chicago | IL | 60654 |
| Richard Snyder | 860 Dewitt | | Chicago | IL | 60611 |
| Michele Kory | 873 N. Larabbee | | Chicago | IL | 60610 |
| Zach Rothberg | 873 N Larabbee | | Chicago | IL | 60610 |
| Erik Sawyer | 860 N. Dewitt | | Chicago | IL | 60611 |
| Andrew Koenig | 600 W Chicago | | Chicago | IL | 60654 |
| Samantha Goudreau | 951 W Huron | | Chicago | IL | 60642 |
| Joseph Lee | 805 N. Lasalle | | Chicago | IL | 60610 |
| Francisco Buendia | 2249 W 21st st | | Chicago | IL | 60608 |
| Jade Davis | 4035 W Armitage | | Chicago | IL | 60639 |
| Jen Perez | 3701 N Pioneer | | Chicago | IL | 60637 |
| Becky Kelleher | 2207 N Halsed | | Chicago | IL | 60614 |
| Linette Mikel | 1033 E 46 th st | | Chicago | IL | 60653 |
| Rachel Vogelsong | 33 W Ontario | | Chicago | IL | 60654 |
| Steve Sorensen | 495 Hillside Drive | | Chicago | IL | 60035 |
| Rosie Hatzilabrou | 906 N Howe | | Chicago | IL | 60654 |

| | | | | | |
|---|---|---|---|---|---|
| Ricardo Huerta | 4414 s st louis | | Chicago | IL | 60632 |
| Steve Starzynski | 824 W Superior | | Chicago | IL | 60642 |
| Robert Witowski | 7734 W Gale View Ln | | Chicago | IL | 60423 |
| Oksana Svyryd | 438 W Oak St | | Chicago | IL | 60610 |
| Nadine Tadros | 9124 175 st | | Tinley park | IL | 60487 |
| Jonathan Palmer | 841 N Damen Ave | | Chicago | IL | 60622 |
| Sierra Parker | 2144 W. Potomac | | Chicago | IL | 60654 |
| John Joseph | 945 Kenfield Ave | | Los Angeles | CA | 90049 |
| Curt Cronin | 945 Kenfield Ave | | Los Angeles | CA | 90049 |
| Richard Burstein | 1410 w. Ohio | | Chicago | IL | 60642 |
| Sreerama Jayanthi | 565 W Quincy | | Chicago | IL | 60661 |
| Pratik Dalal | 1515 S Prairie | | Chicago | IL | 60605 |
| Tony Vasile | 128 W Lake St | | Chicago | IL | 60601 |
| Jess Adepoju | 2348 N Lister | | Chicago | IL | 60614 |
| Cassandra Rossbach | 215 N. Aberdeen | 310 B | Chicago | IL | 60607 |
| Clark Kiesling | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Alejandro Navarro | 469 W. huron | 1708 | Chicago | IL | 60654 |
| Patrick Mcgarvey | 653 n. kingsbury | | Chicago | IL | 60654 |
| Samantha Lera | 1254 N Wells | | Chicago | IL | 60610 |
| Annette Medina | 600 W Chicago | | Chicago | IL | 60654 |
| Alexa Kavanaugh | 1254 N Wells | | Chicago | IL | 60610 |
| Kristen O'Sullivan | 832 W George St | | Chicago | IL | 60657 |
| Jessica Wurm | 300 N Canal | | Chicago | IL | 60606 |
| Audre Kapacinskas | 852 W. wisconsin | | Chicago | IL | 60614 |
| Marc Jerbi | 166  Stonegate | | Chicago | IL | 60137 |
| Eric Weber | 357 W. Chicago Ave | | Chicago | IL | 60654 |
| Donny Jekels | 9748 S. Hamilton | | Chicago | IL | 60643 |
| Patrick Lebuhn | 2056 n. | | Chicago | IL | 60614 |
| Jon Burke | 4305 N Whipple | | Chicago | IL | 60660 |
| Calvin Kujawa | 900 n. kingsbury | | Chicago | IL | 60610 |
| Kaleb Knipp | 1325 N.state pkwy | | Chicago | IL | 60610 |
| Matt Mcbride | 2140 w. North ave | | Chicago | IL | 60647 |
| Andrew Jadin | 1509 W. Walton | | Chicago | IL | 60642 |
| Chad Slovin | 1535 N Campbell Ave | 33 | Chicago | IL | 60622 |
| Arman Ahmadi | 600 chicago | | Chicago | IL | 60638 |
| Rachel Hensel | 2244 N Cleveland | | Chicago | IL | 60614 |
| Chris Tirovolas | 6451 N Northwest Hwy | | Chicago | IL | 60631 |
| Abed Alayli | 6 W Chicago Ave | | Chicago | IL | 60610 |
| Jonna Burck | 1771 hartley dr | | algonquin | IL | 60102 |
| Michael Silungan | 1507 haise | | ekk grove | IL | 60007 |
| Dan Keesis | 1035 W Huron ST | 304 | Chicago | IL | 60642 |
| Jim Hines | 625 W Division St | 314 | Chicago | IL | 60610 |
| Kevin Hong | 645 N. Kingsbury | | Chicago | IL | 60654 |
| Amanda Chin | 645 N. Kingsbury | 2201 | Chicago | IL | 60654 |
| Michael Zamost | 600 W Chicago | | Chicago | IL | 60654 |
| Anthony Ori | 1017 Busse Hwy | | Park Ridge | IL | 60068 |
| Nikki Weyrauch | 630 N Franklin | | Chicago | IL | 60654 |
| Consuelo Luttke | 300 W Altgeld | | Chicago | IL | 60614 |
| Bryan Sun | 600 N Fairbanks | | Chicago | IL | 60611 |
| Kelly Scott | 1967 N Maud Ave | | Chicago | IL | 60614 |
| Ben Williams | 450 W Oak St | | Chicago | IL | 60610 |
| Morris Gearing | 161 E Chicago Ave | | Chicago | IL | 60654 |
| Woody Wu | 431 s dearborn | | Chicago | IL | 60605 |
| Karen Purze | 21 W Goethe | | Chicago | IL | 60610 |
| Brendan Oneil | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Zakeia Hampton | 600 w chicago | | Chicago | IL | 60605 |
| Robin Vogel | 3252n. kenmre | | Chicago | IL | 60657 |
| Karin Orstrom | 3734 N Sheffield | 2S | Chicago | IL | 60613 |
| Sagar Mungole | 1422 W.Taylor | | Chicago | IL | 60607 |
| Anthony Munari | 1923 N Wolcott Ave | | Chicago | IL | 60622 |
| Peter Delman | 385 Carriage Way | | Deerfield | IL | 60015 |
| Chris Wilkes | 600 W Chicago Ave | | Chicago | IL | 60653 |
| Jessica Wilkes | 600 W Chicago Ave | | Chicago | IL | 60653 |
| Joshua Velasquez | 160 N Dearborn | | Chicago | IL | 60610 |
| Eric Barr | 923 SDryden | | Chicago | IL | 60005 |
| Andrew Coin | 600 w chicago | | Chicago | IL | 60605 |

| | | | | | |
|---|---|---|---|---|---|
| Justin Goldberger | 2150 n. lincon park | | Chicago | IL | 60614 |
| Farhan Siddiqi | 161 W. Kinzie | | Chicago | IL | 60654 |
| Sean Riley | 520 N  Halsted | | Chicago | IL | 60642 |
| Mark Simkus | 556 jefferson st | | Chicago | IL | 60521 |
| Daniel Lipschultz | 785 Marion | | Highland Park | IL | 60035 |
| Lisa Gwynne | 3255 N. Seminary | | Chicago | IL | 60657 |
| Zack Strang | 415 W. Surf | | Chicago | IL | 60657 |
| Erica Buerger | 680 N Green St | | Chicago | IL | 60654 |
| Michael Rozow | 680 N Green | | Chicago | IL | 60654 |
| Renee Mahoney | 360 W. Hubbard | | Chicago | IL | 60654 |
| Suri Musiri | 600 W Chicago | | Chicago | IL | 60054 |
| Jim Rennie | 424 Diversey | | Chicago | IL | 60654 |
| Josie Chiavetta | 900 N Kingsbury | | Chicago | IL | 60610 |
| Todd Durham | 2850 N Sheridan | | Chicago | IL | 60657 |
| Nickolas Fronimos | 900 N Kingsbury | | Chicago | IL | 60654 |
| Christie Fronimos | 900 N Kingsbury | | Chicago | IL | 60654 |
| Jerry Privasky | 600 W Chicago | | Chicago | IL | 60654 |
| Mitch Celik | 1741 W Black | | Chicago | IL | 60615 |
| Ben Huan | 400 N LaSalle Dr | 1407 | Chicago | IL | 60654 |
| Samantha Shoemaker | 2509 W. Fullerton | | Chicago | IL | 60647 |
| Luke Kohan | 444 Fullerton | | Chicago | IL | 60614 |
| Raza Khan | 2468 n. linchon ave | | Chicago | IL | 60614 |
| Mikaela Westerholm | 600 W Chicago | | Chicago | IL | 60654 |
| Harry Pomerantz | 1534 N Bosworth | | Chicago | IL | 60642 |
| Amanda Campbell | 3010 N Sheffield | | Chicago | IL | 60657 |
| Daniel Vallo | 1112 ccastillian rd | | Chicago | IL | 60025 |
| Keya Jefferson | 7333 S. Crendon | | Chicago | IL | 60649 |
| Soma Akainyah | 1720 N Ashalnd | | Chicago | IL | 60622 |
| Bridget Murphy | 2616 W rice St | #2 | Chicago | IL | 60622 |
| Heather Jordan | 5445 w reno ave | | Las Vegas | NV | 89118 |
| Chris Schneider | 979 w 37 th pl | | Chicago | IL | 60609 |
| Samuel Farnsworth | 4610 N Lincoln | | Chicago | IL | 60625 |
| Alex Baxter | 1034 N Orleans | | Chicago | IL | 60610 |
| John Kelley | 916 W Diversey | | Chicago | IL | 60619 |
| Eric Williams | 4347 w. 108th pl | | Chicago | IL | 60453 |
| John Faerber | 1450 W Erie st | 2W | Chicago | IL | 60642 |
| Norway Manalaysay | 347 w chestnut | | Chicago | IL | 60610 |
| Adam Edwards | 5056 N Kenmore | | Chicago | IL | 60640 |
| Chris Matza | 600 w Chicago  Ave | Suite 725 | Chicago | IL | 60654 |
| Joseph Reeves | 6866 n. dowagiac ave | | Chicago | IL | 60646 |
| Elliott Prizant | 2834 W Palmer St | #105 | Chicago | IL | 60647 |
| Jim Woolsey | 1255 N Sandburg | | Chicago | IL | 60614 |
| Michael Bruggman | 758 N Larrabee | | Chicago | IL | 60654 |
| Robby Schuler | 425 W. Surf St. Apt 205 | | Chicago | IL | 60657 |
| Tim Buckley | 715 diversy | | Chicago | IL | 60614 |
| Kristi Barbour | 627 W. Oak St. | | Chicago | IL | 60061 |
| Jessica Mcnitt | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Sarav Subramani | 1740 W Belmont | | Chicago | IL | 60657 |
| Lewis Dowell | 600 w  Chicago Ave #725, | | Chicago | IL | 60610 |
| Tony Goldsmith | 1425 N Ashland | | Chicago | IL | 60622 |
| Courtney Tanner | 633 s. plymoth ct | 1006 | Chicago | IL | 60605 |
| Danielle Oberheu | 1250 W. Van Buren | | Chicago | IL | 60607 |
| Kris Kringle Kringle | aa | | New York | NY | 10003 |
| Terry Hamilton | 1935 N Fairfield | | Chicago | IL | 60647 |
| Jillian Mahen | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Brittany Kiley | 600 W Chicago Ave #620 | | Chicago | IL | 60654 |
| Ludmila Semikina | 9748 S. Hamilton | | Chicago | IL | 60643 |
| Ketan Patel | 353 W chicago ave | | Chicago | IL | 60654 |
| Adam Evans | 600 w. Chicago ave | | Chicago | IL | 60654 |
| Sean Dicks | 600 W Chicago Ave | | Chicago | IL | 60654 |
| Allison Soto | 8112 w. | | Chicago | IL | 60706 |
| Dean Sinadinoski | 1866 N Damen Unit 4 | | Chicago | IL | 60647 |
| Chase Berman | 100 E Walton | | Chicago | IL | 60611 |
| Miresh Patel | 424 w Diversey | | Chicago | IL | 60614 |
| Christian Debettencourt | 600 W Chicago | | Chicago | IL | 60654 |
| Samir Ahmed | 2930 N Pine Grove | | Chicago | IL | 60657 |

| Adam White | 1728 W. Beach | | Chicago | IL | 60622 |
|---|---|---|---|---|---|
| Malorie Parry | 504 N green st, apt 617 | | Chicago | IL | 60642 |
| Rebecca Manske | 1202 W Huron | | Chicago | IL | 60642 |
| David Schnorr | 432 W Belmont Ave | | Chicago | IL | 60657 |
| Sona Jones | 733 W Roscoe ST | | Chicago | IL | 60657 |
| James Elbaor | 445 E. ill | 2306 | Chicago | IL | 60611 |
| Mike Peters | 900 N Kingsbury | | Chicago | IL | 60610 |
| Trevor Oliff | 720 N Larrabee | | Chicago | IL | 60654 |
| Rachel Oliff | 720 N Larrabee | | Chicago | IL | 60654 |
| Ben Roeper | 1115 N Crosby | | Chicago | IL | 60610 |

BELLEVUE MEMBERS

| Name | Address1 | Address2 | City | State | Zip |
|------|----------|----------|------|-------|-----|
| Sean Kurzweil | 11111 Third Avenue | | Seattle | WA | 98102 |
| Laila Hilfinger | 8417 NE  10th Street | | Medina | WA | 98039 |
| Robin Hardiman | 10020 Briarwood Ln | | Mercer Island | WA | 98040 |
| Sharon Linton | 10828 NE 18th Street | | Bellevue | WA | 98004 |
| William Linton | 10828 NE 18th Street | | Bellevue | WA | 98004 |
| Tyler Wilson | 4535 lake washington blvd ne | | kirkland | WA | 98033 |
| Christopher Kattenhorn | P.O. Box 34628 | | Seattle | WA | 98124 |
| Sally Mccray | 6815 Ripley Lane N | | Renton | WA | 98056 |
| Patti Kilburn | 10624 ne 46th st | | Kirkland | WA | 98033 |
| Bill Koszewski | 347 4th ave s | | Krkland | WA | 98033 |
| Joe Cha | 6205 142nd Ave SE | | Bellevue | WA | 98006 |
| Linsy (elle) Holiman | 12022 Slater Ave NE C-8 | | Kirkland | WA | 98034 |
| Richard Chang | 2437 132nd Ave SE | | Bellevue | WA | 98005 |
| Brian Yotz | 29840 SE 15th PL | | Fall City | WA | 98024 |
| Wanda Miles | 1338 Bellevue Way SE | | Bellevue | WA | 98004 |
| David Milot | 11555 se 8th st | | Bellevue | WA | 98004 |
| Jo Gray | 7718 Fairway Ave SE # 301 | | Snoqualmie | WA | 98065 |
| Florian Voss | 80 East Roanoke #15 | | Seattle | WA | 98102 |
| Tina Kim | 688 110th Ave Ne | | Bellevue | WA | 98004 |
| Otto Sperka | 16032 SE 4th street | | Bellevue | WA | 98008 |
| Elina Martirosyan | 155 108th ne suite 510 | | Bellevue | WA | 98004 |
| Lynne Uyehara | 11405 SE 66th ST | | Bellevue | WA | 98006 |
| Ahad Matin | 800 84th Ave NE | | Medina | WA | 98039 |
| Vanessa Schiodtz | 10500 NE 8th Street Suite 1000 | | Bellevue | WA | 98004 |
| Doug Corlette | 13125 NE 111th PL | | Kirkland | WA | 98033 |
| Melanie Ness | 16627 SE 17th St | | Bellevue | WA | 98008 |
| Kathleen Kinchloe | 9329 SE Shoreland Dr. | | Bellevue | WA | 98004 |
| Maxine Hayes | 4443 156th PL SE | | Bellevue | WA | 98006 |
| Mark Miller | 10535 NE 53rd St | | Kirkland | WA | 98033 |
| Carey Ann Mccarthy | 11425 SE 67th | | Bellevue | WA | 98006 |
| Elton Mock | 1420 Terry Ave #10003 | | Seattle | WA | 98101 |
| Corey Recla | 1800 136th PL NE | Suite 101 | Bellevue | WA | 98005 |
| Tatyana Basova | 12117 Bel- Red Rd B210 | | Bellevue | WA | 98005 |
| Brad Baker | 24305 SE 47th St | | Issaquah | WA | 98029 |
| Doris Mcmahan | 1300 92nd Ave NE | | Clyde Hill | WA | 98004 |
| Douglas Tarnow | 3017 127th PL SE M-21 | | Bellevue | WA | 98005 |
| Emily Lum | 415 140th SE | | Bellevue | WA | 98005 |
| Nancy Hebert | 2230 109th Ave NE | | Bellevue | WA | 98004 |
| Vickie Siamundo | 18916 SE 42nd Place | | Issaquah | WA | 98027 |
| Sherie Sabour | 10398 NE 17th St #305 | | Bellevue | WA | 98004 |
| Jason Wise | 1020 108th Ave NE #1204 | | Bellevue | WA | 98004 |
| Natasha Markouskaya | 1020 108th Ave NE #1204 | | Bellevue | WA | 98004 |
| John Yun | 177 107th Ave NE #2208 | | Bellevue | WA | 98004 |
| Gary Vitalone | Bellevue Towers | | Bellevue | WA | 98004 |
| Sundeep Malik | 11101 NE 60th St | | Kirkland | WA | 98033 |
| Marcy Sturdevant | 10702 NE 65th LN | | Kirkland | WA | 98033 |
| Tim Sturdevant | 10702 NE 65TH LN | | Kirkland | WA | 98033 |
| Zoltan Gyorki | 435 S 51st Court | | Renton | WA | 98055 |
| Surya Kamepalli | 1375 Bellevue Way NE | #A | Bellevue | WA | 98004 |
| John Kim | 5924 170th Ave NE | | Bellevue | WA | 98006 |
| Eun Kim | 5924 170th Ave SE | | Bellevue | WA | 98006 |
| Tracey Nguyen | 2919 131st Pl NE | | Bellevue | WA | 98005 |
| Mike Battaglia, Md | 1020 108th Ave Ne #1901 | | Bellevue | WA | 98004 |
| Ryan Abe | 24544 SE 39th PL | | Issaquah | WA | 98029 |
| Lisa Hanson | 10922 SE 10th PL | | Bellevue | WA | 98004 |
| Lauren Cohen | 10495 NE 4th St Apt. N538 | | Bellevue | WA | 98004 |
| Curt Fuhlman | 14426 NE 64th Street | | Redmond | WA | 98052 |
| Gil Solis | 1320 ne 62nd | | Seattle | NY | 98115 |
| Megan Chapin | 10604 NE 60th Lane | | Kirkland | WA | 98033 |
| Robert Walker | 4623 1st Ave Ne | | Seattle | WA | 98105 |
| Akshay Rao | 12025 131st Lane NE | | Kirkland | WA | 98033 |
| Sue Kopazna | 900 108th Ave NE #401 | | Bellevue | WA | 98004 |
| Morgan Zamora | 3012 231st LN SE #N303 | | Sammamish | WA | 98075 |
| Kristen Carnevali | 3735 101st Way NE | | Kirkland | WA | 98033 |
| Dan Warren | 6120 111th Ave Ne | | Kirkland | WA | 98033 |
| Scott Kasper | 6625 SE 25th ST | | Mercer Island | WA | 98040 |
| Roger Bischoff | 13923 SE 21st Ct | | Bellevue | WA | 98007 |
| Zeyad Rajabi | 424 102nd  Ave SE | #203 | Bellevue | WA | 98004 |
| Sally Salas | 24040 SE Black Nugget Rd | | Issaquah | WA | 98029 |
| Sanjiv Bhardwaj | 2310 91st PL NE | | Clyde Hill | WA | 98004 |
| Loc Trinh | 5263 University Way NE #204 | | Seattle | WA | 98105 |
| Marlene Carpenter | 1401 S. 18th ST #12 | | Renton | WA | 98055 |
| Kari Jo Campbell | 1417 NE 120th St Apt. B | | Seattle | WA | 98125 |
| Mike Navarro | 3810 110th PL NE | | Bellevue | WA | 98004 |
| Daniel O'Brien | 5630 40th AVE W | | Seattle | WA | 98199 |
| Desmond Davis | 6812 25th Ave NE | | Seattle | WA | 98155 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Vanessa Abuan | 21310 11th DR SE | | Bothell | WA | 98021 |
| Whitney Wilson | 5024 112th AVE NE | | Kirkland | WA | 98033 |
| Patrick Vacca | 18718 5th PL SW | | Seattle | WA | 98166 |
| Tami Marinakis | 9111 143rd Avenue SE | | Newcastle | WA | 98059 |
| Jason Farnsworth | 10314 NE 114th Place | | Kirkland | WA | 98033 |
| Dane Haye | 1650 25th AVE NE #104 | | Issaquah | WA | 98029 |
| Jelena Chafkar | 13620 NE 12th ST  B103 | | Bellevue | WA | 98005 |
| Jensen Molly | 800 2nd AVE N APT 44 | | Seattle | WA | 98109 |
| Malinda Allen | 1511 33rd Avenue | | Seattle | WA | 98122 |
| Andrew Pile | 12 Holly Hill DR | | Mercer Island | WA | 98040 |
| Trevor Yeats | 1408 12th Ave #205 | | Seattle | WA | 98122 |
| Tuya Luehr | 1286 Bellevue Way NE #2 | | Bellevue | WA | 98004 |
| Jonathan Pio | 12230 Greenwood Avenue North | | Seattle | WA | 98133 |
| Brad Hambleton | 1541 A NW 53rd Street | | Seattle | WA | 98107 |
| Melissa Olsen | | | | | |
| Balbir Singh | 8423 230th Way NE | | Redmond | WA | 98053 |
| Patrick Rogers | 3909 Lake Washington Blvd | | Bellevue | WA | 98056 |
| Raymon Kooner | 10655 N.E. 4th St. | | Bellevue | WA | 98004 |
| Mike Jensen | 515 Lake St S 302 | | Kirkland | WA | 98033 |
| Paul Hopkins | 10245 Main Street #403 | | Bellevue | WA | 98004 |
| Joe Galante | 1750 LWB North | | Renton | WA | 98056 |
| Ilhae Kim | 1334 100th Ave NE | | Bellevue | WA | 98004 |
| Dottie Moore | 120 W Highlands Drive | | Seattle | WA | 98119 |
| Luis Sanchez | 12635 NE 130th Way Apt A204 | | Kirkland | WA | 98034 |
| Kasey Essex | 1006 NE 96th St | | Seattle | WA | 98115 |
| Karl Weiss | 2758 78th Street C306 | | Mercer Island | WA | 98040 |
| Yuliya Aleksyeyeva | 123 112th AVE NE Apt 516 | | Bellevue | WA | 98004 |
| Michael Mccormack | 999 3rd Avenue Suite 1900 | | Seattle | WA | 98104 |
| Kate Hasz | PO Box 864 | | Mercer Island | WA | 98040 |
| Jeremiah Khan | 6220 153rd Ave SE | | Bellevue | WA | 98006 |
| Jill Dildine | 261 140th Avenue NE | | Bellevue | WA | 98005 |
| Duane Dildine | 261 140th Ave NE | | Bellevue | WA | 98005 |
| Erin Vassar | 3038 118th Ave SE apt. g202 | | Bellevue | WA | 98005 |
| Danny Weichel | 1532 29th Ave | | Seattle | WA | 98152 |
| Debbie Heyer | 9024 W Shorewood Dr | #360 | Mercer Island | WA | 98040 |
| Vince Hampton | 1704 4th St. | | Kirkland | WA | 98033 |
| Eric Fickeisen | 505 99th Ave NE | | Bellevue | WA | 98004 |
| Laurie Harvey | 505 99th AVE NE | | Bellevue | WA | 98004 |
| Kimberly Tsang | 14907 NE 75th  Crt | | Redmond | WA | 98052 |
| Cynthia Hwang | 111 108th Ave. NE #A306 | | Bellevue | WA | 98004 |
| Karen Schiodtz | 900 108th Ave N.E.#403 | | Bellevue | WA | 98004 |
| Mark Mcneely | 9425 SE 53nd | | Mercer Island | WA | 98040 |
| Jennifer Stuart | 6445 Hampton Rd S | | Seattle | WA | 98118 |
| Michaela Bobeva | 13118 NE 139th Street | | Kirkland | WA | 98034 |
| David Blackham | 2511 W Fulton Street | | Seattle | WA | 98199 |
| Mikin Macwan | 5557 Lakemont Blvd SE | | Bellevue | WA | 98006 |
| Thomas Butcher | 1612 Taylor Ave N. | | Seattle | WA | 98109 |
| Xuetao Yin | 10701 Main St Apt 207 | | Bellevue | WA | 98004 |
| Madeleine Mendoza | 3211 NE Larkspure Lane | | Issaquah | WA | 98029 |
| Rachele Bouchand | 11004 NE 11th St | #311 | Bellevue | WA | 98004 |
| M. Parama Paramasivam | 7534 21st Ave NE | | Seattle | WA | 98115 |
| Jon Palmer | 22010 42nd Ave  #101 | | Kent | WA | 98032 |
| Megan Pierce | 688 110th Ave NE | Apt S2004 | Bellevue | WA | 98004 |
| Tom Ness | 16627 Se 17th St | | Bellevue | WA | 98008 |
| Mohammed Samji | 16802 NE 117th St | | Redmond | WA | 98052 |
| Alex Chang | 6726 135th Pl SW | | Edmonds | WA | 98026 |
| Sean Malcolm | 5400 Carillon Point | | Kirkland | WA | 98033 |
| Jason Nelson | 4319 SW 322nd St | | Federal Way | WA | 98023 |
| Kaan Ozel | 11000 NE 10th St. Apt. 121 | | Bellevue | WA | 98004 |
| Diyar Gokara | 788 110th Ave NE N608 | | Bellevue | WA | 98004 |
| Danny Dorazio | 11111 8th st ne | | Bellevue | WA | 98004 |
| Karen Hammer | 10034 127th Ave. N.E. | | Kirkland | WA | 98033 |
| Josh Lamar | 418 E Loretta Pl Apt#520 | | Seattle | WA | 98102 |
| Ryan Yee | 1435 E John Street | | Seattle | WA | 98112 |
| Fiona Hunt | 9205 126th Ave NE | | Kirkland | WA | 98033 |
| Mandana Ahmadian | 227 Upland Rd. | | Medina | WA | 98039 |
| Trevor Hoeker | 13807 250th Ave SE | | Monroe | WA | 98272 |
| Tory Schuessler | 11418 NE 86th St. | | Kirkland | WA | 98033 |
| Isaac Hammer | 10034 127th Ave. N.E. | | Kirkland | WA | 98033 |
| Steve Wall | 1320 Bellevue Way SE | | Bellevue | WA | 98004 |
| Jean Wall | 1320 Bellevue Way SE | | Bellevue | WA | 98004 |
| Ryan Coogan | 9515 117th Ave NE | | Kirkland | WA | 98033 |
| Daniel Bagdasarov | 989 112th Ave NE | | Bellevue | WA | 98004 |
| Paul Anderson | 6519 Earl Ave NW | | Seattle | WA | 98117 |
| Hansoo Lee | 2449 132nd AVE SE | | Bellevue | WA | 98005 |
| Chad Storey | 788 110th Ave NE#1706 | | Bellevue | WA | 98004 |
| Hae Kyung Lee | 938 110th Ave NE #C212 | | Bellevue | WA | 98004 |

| | | | | | |
|---|---|---|---|---|---|
| Vincent Castellese | 925 110th Ave NE PH 5 | | Bellevue | WA | 98004 |
| Seth Tyler | 1331 Summit Ave | | Seattle | WA | 98102 |
| Viktoria Garkavi | 7960 129th Pl SE | | New Castle | WA | 98056 |
| Roderick Bond | 688 110th Avenue S-704 | | Bellevue | WA | 98004 |
| Nikolay Budchanin | 11115 ne 2nd st #409 | | Bellevue | WA | 98004 |
| Joon Chae | 4423 143rd Ave | | Bellevue | WA | 98006 |
| Gabe Wadt | 12644 N.E. 164th St. #B201 | | Kirkland | WA | 98034 |
| Brian Wilson | 13301 SE 79th Pl | | New Castle | WA | 98059 |
| Lamont Douglas | P. O. 831 | | Bellingham | WA | 98227 |
| Max Rombakh | 14704 Simonds Rd. NE | | Bothell | WA | 98011 |
| Nadia Rombakh | 14704 Simonds Rd. NE | | Bothell | WA | 98011 |
| Elizabeth Mills | 10047 main street | | bellevue | WA | 98004 |
| Brian Torgerson | na | | na | WA | na |
| Skky Phillips | na | | Bellevue | WA | 98004 |
| Steve Hansen | 10655 NE the | | Bellevue | WA | 98004 |
| Brian Carter | 555 st | | Bellevue | WA | 98033 |
| Penn Tasinga | 317 112th Ave NE apt1010 | | Bellevue | WA | 98004 |
| Savita Mittal | 22531 NE 93rd PL | | Redmond | WA | 98027 |
| Michael Nichols | 6950 93rd Ave SE | | Mercer Island | WA | 98040 |
| Michael Krejcik | 308 108th Ave NE | Apt. B402 | Bellevue | WA | 98004 |
| Michelle Nguyen | 8204 155th Ave SE | | Newcastle | WA | 98059 |
| Brian Charlton | 3628 24th place west | | seattle | WA | 98199 |
| Valerie Sornette | 4527 137th Ave SE | | Bellevue | WA | 98006 |
| Joseph York | 1918 E Miller | | Seattle | WA | 98112 |
| Bo Jin | 10301 NE 10th St | | Bellevue | WA | 98004 |
| David London | N/a | | Bellevue | WA | 98004 |
| Cyrus Asasy | PO Box 2992 | | Kirkland | WA | 98083 |
| Jinhee Chin | 11111 NE 12th Street | C404 | Bellevue | WA | 98004 |
| Chris Wilbus | 688 110th Ave. NE | S504 | Bellevue | WA | 98004 |
| Sameer Advani | 13608 NE 16th Pl. Apt 9-205 | | Bellevue | WA | 98006 |
| Mandana Alizadehastasri | 800 84th Ave. NE | | Medina | WA | 98039 |
| Kurt Shintaffer | 1938 Boyer Ave., E | | Seattle | WA | 98112 |
| Ashley Zherebrenko | 989 112th ave NE | #2110 | Bellevue | WA | 98008 |
| Bradley Perkinson | 8051 West Mercer Way | | Mercer Island | WA | 98040 |
| Arun Rao | 288 106th Ave NE #904 | | Bellevue | WA | 98004 |
| Laura Morgan | 3103 Mt.View Ave.N | | renton | WA | 98056 |
| Tareq Humphrey | 688 110tha Ave Ne 5#1601 | | Bellevue | WA | 98004 |
| Denise Maxwell | 5021 Ripley Lane North Unite 1 | | Renton | WA | 98056 |
| Farjad Fani | 88 102nd Ave NE #709 | | Bellevue | WA | 98004 |
| Jennifer Stimac | 11000 NE 10th St #142 | | Bellevue | WA | 98004 |
| Matthew Kelley | . | | Kirkland | WA | 98003 |
| Maria Betancourt | 1020 170 Pl NE | | Bellevue | WA | 98008 |
| Noah Tratt | 2205 22nd Ave. East | | Seattle | WA | 98112 |
| Vladimir Pogosov | 11111 NE 12th Street | C425 | Bellevue | WA | 98004 |
| Marta Dewulf | 12342 NE 26th PL | | Bellevue | WA | 98005 |
| Glenn Morrison | 6605 Swordfern Ave SE | | Snoqualimie | WA | 98065 |
| Jamie Hong | 375 Kirkland Ave #338 | | Kirkland | WA | 98033 |
| Todd Nadel | 6026 105th Ave NE | | Kirkland | WA | 98033 |
| Andrew Kalinowski | 6026 105th Ave. NE | | Kirkland | WA | 98033 |
| Indra Puri | 24506 SE 34th PL | | Issaquah | WA | 98029 |
| Emnet Yemane | 1051 108th Ave NE #4 | | Bellevue | WA | 98004 |
| Stella Davtyan | 12240 8st | | Bellevue | WA | 98004 |
| Hiren Shah | 17245 NE 119th Way | | Redmond | WA | 98052 |
| Hyang Lee | 1032 106TH Ave NE Apt A508 | | Bellevue | WA | 98004 |
| Leeya Miller | 688 110th Ave NE | S503 | Bellevue | WA | 98004 |
| Laura Pacelli | 4141 240th Place Se | | Bothell | WA | 98021 |
| Mark Buscher | 8614 113th Lane Ne | | Kirkland | WA | 98033 |
| Jeff Sorensen | 2920 Eastlake Ave E #404 | | Seattle | WA | 98102 |
| Wais Wazeri | na | | Bellevue | WA | 98004 |
| Ryan Juckett | 688 110th Ave. NE | Apt. S1106 | Bellevue | WA | 98004 |
| Ernest Ip | 227 Bellevue Way NE 516 | | Bellevue | WA | 98004 |
| Vladislav Baydoskiy | 650 Bellevue Way Ne | | Bellevue | WA | 98004 |
| Levina Kasmora | 2827 162nd Ave SE | | Bellevue | WA | 98008 |
| Jeremy Dennis | 15200 NE 16th pl #14 | | Bellevue | WA | 98007 |
| Stephen Lee | 11004 NE 11th St 202 | | Bellevue | WA | 98004 |
| Jeff Stewart | 688 110th S2101 | | Bellevue | WA | 98004 |
| Jon David | 2212 Bigelow ave n | | Seattle | WA | 98109 |
| Arne Josefsberg | 402 Upland Rd | | Medina | WA | 98039 |
| Dan Dole | 3211 14th Ave South | | Seattle | WA | 98144 |
| Reza Tehrani | 12724 NE 144th St apt E202 | | Kirkland | WA | 98034 |
| Aaron Bobuk | 10351 NE 10th #509 | | Bellevue | WA | 98004 |
| Mckenzie Holly | 9207 117th Ave SE | | New Castle | WA | 98056 |
| Wongani Botha | 11000 Ne 10th At | | Bellevue | WA | 98004 |
| Philippe Ockenden | 2929 1st Ave Apt 622 | | Seattle | WA | 98121 |
| Elvin Alisuretov | 6900 132nd pl se apt 5 | | Bellevue | WA | 98059 |
| Todd Kosenski | 11329 47th Ave Se | | Bellevue | WA | 98208 |
| Leilani Augustine | 115 Lake Ave. W #101 | | Kirkland | WA | 98033 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Egeck | 115 Lake Ave. W #101 | | Kirkland | WA | 98033 |
| Vyacheslave Dekmin | 1440 Syvcamore Dr SE | | Bellevue | WA | 98052 |
| Adnan Alam | 226262 NE Florence Circle | | Bellevue | WA | 98052 |
| Jae Ellard | 10116 NE 68th St | | Bellevue | WA | 98033 |
| Daniel Musgrave | 14120 82nd ave98036 | | Bellevue | WA | 98036 |
| Kim Sinkula | 4104 118st Ave SE | | Bellevue | WA | 98008 |
| Geoffrey Rodey | 7235 87th Ave Se | | Mercer Island | WA | 98040 |
| Gregory Ratajik | 688 110th Ave NE | N1207 | Bellevue | WA | 98004 |
| Shannon Selitsch | 688 110th ave ne #s612 | | Bellevue | WA | 98004 |
| Tyler Donahue | 10650 NE 9th Pl #621 | | Bellevue | WA | 98004 |
| Claire Gottschalk | 7526 126th Ave Ne | | Bellevue | WA | 98033 |
| Wini Weisberg | po box 75 | | issaquah | WA | 98027 |
| Nicole Bettinger | 317 112th Ave. NE #1215 | | Bellevue | WA | 98004 |
| Brandy Ogg | 211 112th Ave 210 | | Bellevue | WA | 98004 |
| Ramses Chmait | 317 112 Ave | | Bellevue | WA | 98004 |
| Matt Phillips | 10710 NE 10th St Apt 1005 | | Bellevue | WA | 98004 |
| Kirk Starkey | 688 110tha Ave NE #5612 | | Bellevue | WA | 98004 |
| Pauline San Nicolas | 100 6th Ave NE | | Seattle | WA | 98104 |
| Gavin Ray | na | | Bellevue | WA | 98004 |
| Kenneth Welling | 20126 Ballinger Way Suite 162 | | Seattle | WA | 98155 |
| Alyssa Kimberly | 12636 NE 144th St Apt D102 | | Bellevue | WA | 98004 |
| Mary Hennessy | 688 110th NE N1108 | | Bellevue | WA | 98004 |
| Sheldon Menezes | 909 112th Ave NE 708 | | Bellevue | WA | 98004 |
| Brad Froemming | 10610 NE 9th Pl 1404 | | Bellevue | WA | 98004 |
| Alan Waldbaum | 4853 167th Ave SE | | Bellevue | WA | 98006 |
| Randip Singh | 8812 NE 2nd Pl | | Madina | WA | 98039 |
| Glenn Nelson | 688 110th Ave Apt. S1209 | | Bellevue | WA | 98004 |
| John Cirone | 1308A Lakeview Blvd East | | Seattle | WA | 98102 |
| Stephanie Moen | 11058 SE 61st Pl | | Bellevue | WA | 98006 |
| Polly Palwasha Peshtaz | 1020 108th Ave NE | | Bellevue | WA | 98374 |
| Krishnaja Gutta | 123 2nd Ave N | | Seattle | WA | 98109 |
| Brett Meier | 2634 175th Ave. NE | | Redmond | WA | 98052 |
| Richard Jacques | 6035 111 Ave NE | | Kirkland | WA | 98033 |
| Evan Potter | 9045 7th Ave | | Seattle | WA | 98117 |
| Diana Akopova | 21412 35 th Ave S | | Seattle | WA | 98198 |
| David Israel | 1001 106th ave ne | | Bellevue | WA | 98004 |
| Chris Welch | 19042 21st Ave NW | | Shoreline | WA | 98177 |
| Lisa Robin | 4649 92nd Ave NE | | Bellevue | WA | 98004 |
| Alex Reales | 1020 108th Ave NE #1402 | | Bellevue | WA | 98004 |
| Luke Gallison | 227 Bellevue Way NE #696 | | Bellevue | WA | 98004 |
| Megan Schmit | 2212 NW 116th St | | Vancouver | WA | 98685 |
| Benjamin Sevilla | 1362 30th Ave South | | Bellevue | WA | 98144 |
| Rajesh Kota | 6404 East Lake Smamish Pkwy NE | 306 | Redmond | WA | 98052 |
| Paul Flanagan | 920 1st Avenue N | #418 | Seattle | WA | 98109 |
| Rachel Emadi | 11111 NE 8th St | | Bellevue | WA | 98004 |
| Victor Korchemmiy | 11111 8th ST | | Bellevue | WA | 98004 |
| Kristine Kim | 6219 142nd Ave Se | | Bellevue | WA | 98006 |
| Andy Linton | 11200 NE 11th St pt B09 | | Bellevue | WA | 98004 |
| Gabriel Diaz | 938 110th Ave NE B311 | | Bellevue | WA | 98004 |
| Liana Diaz | 938 110th Ave NE B311 | | Bellevue | WA | 98004 |
| Mike Calcagno | 1100 East Harrison Street #401 | | Seattle | WA | 98102 |
| Cesar Sanchez | 1619 E John St | #166 | Seattle | WA | 98112 |
| Giovanni Lopez | 8906 132nd PL SE | | Newcastle | WA | 98059 |
| Anna Kultin | 8843 124th AVe SE | | Newcastle | WA | 98056 |
| Cristiano Popescu | 15621 64th Ave NE | | Kenmore | WA | 98028 |
| Kenny Cho | 1032 106TH Ave NE Apt A508 | | Bellevue | WA | 98004 |
| Dan Templin | 788 110th Ave NE apt N3002 | | Bellevue | WA | 98004 |
| Ryan Stefan | 908 112th Ave NE | | Bellevue | WA | 98004 |
| Julia Peckham | 701 122nd Ave ne | 204 | Bellevue | WA | 98005 |
| Joel Reynolds | | | Bellevue | WA | 98004 |
| Betsy Hansen | 426 Upland Dr. | | Medina | WA | 98039 |
| Katie Parker | 1990 134th Pl SE | | Bellevue | WA | 98005 |
| Ashish Jain | 938 110th Ave NE | B#201 | Bellevue | WA | 98004 |
| Pawel Janowski | 1525 9th Ave. | Apt. 3010 | Seattle | WA | 98101 |
| Pamela Bell | 1194 Ave NE | | Bellevue | WA | 98009 |
| Ron Greenidge | 10655 NE 4th | 600 | Bellevue | WA | 98004 |
| Suzannah Greenidge | 10655 NE 4th 600 | | Bellevue | WA | 98004 |
| James Kalpakis | 8033 Ne 132nd St | | Kirkland | WA | 98034 |
| Siunie Sutjahjo | 308 Ward St | | Seattle | WA | 98109 |
| Bryan Grady | 317 112th ave ne | 1308 | Bellevue | WA | 98004 |
| Yemi Jackson | 7457 South 114th St | | Seattle | WA | 98178 |
| Zack O'Rourke | DBG | | Bellevue | WA | 98004 |
| Emina Dodic | 8501 Willows Road NE Apt D220 | | Redmond | WA | 98052 |
| Jyotkumar Patel | 624 Bellevue Way SE | | Bellevue | WA | 98004 |
| Bitika Patel | 624 Bellevue Way Se | | Bellevue | WA | 98004 |
| Sonny Roybal | 10011 NE 1st St #E515 | | Bellevue | WA | 98004 |
| Tomasz Wojewoda | 2348 NE Park Dr | | Issaquah | WA | 98029 |

| Name | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Lily Wu | 10351 NE 10th St #1609 | | Bellevue | WA | 98004 |
| Michael Van Gessel | 10700  NE 4th St | | Bellevue | WA | 98004 |
| Anne Van Gessel | 10700 NE 4th St Apt #320 | | Bellevue | WA | 98004 |
| Lana Avodyayev | 424 148th Ave Se D8 | | Bellevue | WA | 98007 |
| Ryan Gavin | 2217 238th Pl NE | | Sammamish | WA | 98074 |
| Ashley Sarieddine | 12818 SE 47th PL | | Bellevue | WA | 98006 |
| Elena Kruler | 12814 NE 28th St | | Bellevue | WA | 98005 |
| Victor Korshemniy | TBD | | Bellevue | WA | 98004 |
| Jonathan Bostwick | 10033 62nd Ave South | | Seattle | WA | 98178 |
| David Salgado Bermejo | 1032 106th Ave NE Apt A543 | | Bellevue | WA | 98004 |
| Melissa Copen | 4302 Center st S304 | | Tacoma | WA | 98409 |
| Amit Dekate | 2625 77th Ave NE | | Medina | WA | 98039 |
| Justin Donato | 11111 NE 8th St | | Bellevue | WA | 98004 |
| Jenny Wang | 2334 Elliot Ave #702 | | Seattle | WA | 98121 |
| Tamanda Nyasulu | 958 111th Ave Ne | | Bellevue | WA | 98004 |
| Matt Laverty | 15924 NE 15th Street | | Bellevue | WA | 98008 |
| Abhi Bhunia | 10715 NE 37th Ct #345 | | Kirkland | WA | 98033 |
| Doug Sherry | 316 118th Ave Se Apt 23 | | Bellevue | WA | 98005 |
| Rozita Yousefian | 10710 ne 10th st #1408 | | Bellevue | WA | 98004 |
| Joseph Yousefian | 10710 ne 10th st #1408 | | Bellevue | WA | 98004 |
| Jon Arsheed | 10650 NE 9th Pl | #627 | Bellevue | WA | 98004 |
| Zeeshan Siddiqui | 958 111th ave ne #801 | | Bellevue | WA | 98004 |
| Andrew Nechayev | 16005 Inglewood road ne | | Bellevue | WA | 98028 |
| Jay Stein | 10710 NE 10th st | 1007 | Bellevue | WA | 98004 |
| Ayman Almadhoun | 1032 106th ave ne #a212 | | Bellevue | WA | 98004 |
| Ying Liu | 126 25th Ave E | | Seattle | WA | 98112 |
| Chelsa Hiatt | 10434 210TH ave ne | | Redmond | WA | 98053 |
| Thida Sin | 10650ne 9th place #922 | | Bellevue | WA | 98004 |
| Shiv Rai | 14829 6th st | | Bellevue | WA | 98007 |
| Werner Leibrandt | 1425 1st street | | kirkland | WA | 98003 |
| Amanda Ishler | 1020 108th Ave Ne | | Bellevue | WA | 98004 |
| Benjamin Elowitz | 222 Harvard Avenue East | | Seattle | WA | 98102 |
| Helen Luu | 688 110th ave ne | | Bellevue | WA | 98004 |
| Cindy Back | 11111 102nd ave ne | | Bellevue | WA | 98004 |
| Jessie Pahng | 11111 8th ave | | Bellevue | WA | 98006 |
| Joe Areyano | 5607 East 128th st | | Puyallup | WA | 98373 |
| Whitney Wood | 2031 43rd ave e | G | Seattle | WA | 98112 |
| Kevin Williams | 226 26 NE Inglewood Rd | 428 | Sammamish | WA | 98074 |
| Doug Charlton | 2536 122nd ave se | | bellevue | WA | 98004 |
| John Carrica | 688 110th ave ne #s1408 | | Bellevue | WA | 98004 |
| Jenny Yu | 11417 21st ne | | Bellevue | WA | 98004 |
| Garrett Padera | 1101 E Terrace St Apt 402 | | Bellevue | WA | 98122 |
| David Watanabe | 9848 ne 20th | | Bellevue | WA | 98004 |
| Lorraine Henry | 9848 ne 20th | | Bellevue | WA | 98004 |
| Jungim Bostwick | 1020 108th Ave NE #904 | | Bellevue | WA | 98004 |
| Viktoria Garkavi | 7960 129th place se | | Bellevue | WA | 98006 |
| Charles Fan | 5723 141st pl se | | Bellevue | WA | 98006 |
| Liz Reininger | 1509 100th Ave. SE | | Bellevue | WA | 98004 |
| Graham Maxwell | 672 Sunset BLVD NE | | Renton | WA | 98056 |
| Christina Kung | 13915 94th Ave NE | | Kirkland | WA | 98034 |
| Stephanie Mullen | 688 110th ave ne s1507 | | Bellevue | WA | 98004 |
| Angela Chung | 399th place se0 129t | | Bellevue | WA | 98006 |
| Robert Moorman | 984 Se Shoreland Dr | | Bellevue | WA | 98004 |
| Christine Moorman | 9811 Se Shoreland Ave | | Bellevue | WA | 98004 |
| Asim Ranjha | 12543 NE PL | | Bellevue | WA | 98005 |
| Joel Ruane | 537 25th Ave S | | Seattle | WA | 98144 |
| Rom Impas | 7020 18th ave sw g17 | | Seattle | WA | 98106 |
| Thomas Mulligan | 1463 east republican #202 | | Seattle | WA | 98144 |
| Jim Mercer | 9010 112th ave ne | | Bellevue | WA | 98033 |
| Scott Kopazna | 900 108th Ave NE #401 | | Bellevue | WA | 98004 |
| Dani Romain | 1100 queen anne ave north #201 | | Seattle | WA | 98109 |
| Michael Santos | 2487 south edmunds street | | Seattle | WA | 98108 |
| Anjali Muralidhar | 124 Bellevue Ave East #206 | | Seattle | WA | 98102 |
| Marcus Fontoura | 9525 ne 26th street | | Clyde Hill | WA | 98004 |
| Kelly Hintz | Po Box 1701 | | Bellevue | WA | 98009 |
| Kris Arushanov | 20725 37th Dr Se | | Bellevue | WA | 98021 |
| Gwen Francis | 1660 Interlaken place east | | Seattle | WA | 98112 |
| Benjamin Willis | 14400 NE 42nd Pl | | Seattle | WA | 98007 |
| Dale Almasy | 13626 Ne 7th Apt D16 | | Bellevue | WA | 98005 |
| Tucker Maxwell | 1154 Edmonds Pl Ne | | Renton | WA | 98056 |
| Rebecca Bair | 1154 Edmonds Pl Ne | | Renton | WA | 98056 |
| Lillian Mckee | 13415 Ne 111th Ct | | Bellevue | WA | 98052 |
| Casey Selleck | 518 7th ave | | Kirkland | WA | 98034 |
| Shane Keck | 788 110th ave #n1001 | | Bellevue | WA | 98004 |
| Elizabeth Tudor | 10701 main st | #510 | Bellevue | WA | 98004 |
| Sharelle Pampo | 3011 nw 94th st | | Seattle | WA | 98117 |
| John Launceford | 18703 soundview place | | Edmonds | WA | 98020 |

| Name | Address | Unit | City | State | Zip |
|------|---------|------|------|-------|-----|
| Natsag Donjpalm | 1231 112thave ne | | Bellevue | WA | 98004 |
| Cameron Jensen | 3832 167TH WAY | | Bellevue | WA | 98006 |
| Erick Jensen | 4101 26th | | Bellevue | WA | 98006 |
| Min A Kim | 11030 main st | A106 | Bellevue | WA | 98004 |
| Winston Mcfarlane | po box 1701 | | Mercer Island | WA | 98040 |
| Akram Amiry | 17190 ne 5th pl | | Bellevue | WA | 98008 |
| Jason Lantz | 788110th ave ne | N1002 | Bellevue | WA | 98004 |
| Jessica Galante | 1750 lk wa blvd | | Renton | WA | 98056 |
| Ryan Spalding | 10301 ne 6th | | Bellevue | WA | 98004 |
| Shraddha Deobhar | 9922 181st ave ne | | Redmond | WA | 98052 |
| Erick Konkel | 18305 se newport way | n301 | Issaquah | WA | 98027 |
| Kelli Kludt | 3834 136th ave se | | Bellevue | WA | 98006 |
| Andrea Hu | 10132 134th PL NE | | Kirkland | WA | 98033 |
| Taisha Bezzo | 688 110th ave ne | S2902 | Bellevue | WA | 98004 |
| Samantha Neuteld | 3506 108th pl e | #2 | Bellevue | WA | 98004 |
| Yuliya Budchanin | 4486 144th lane | | Bellevue | WA | 98004 |
| Jigesh Parekh | 11101 ne 12th st | | Bellevue | WA | 98004 |
| Austin Modelski | 20 G st se | | Auburn | WA | 98002 |
| Neil Virnig | 3120 170th st | | Lynnwood | WA | 98037 |
| Christine Morton | 1111 ne8th st | 2207 | Bellevue | WA | 98007 |
| Savannah Morton | 1111 ne 8th st | 2207 | Bellevue | WA | 98004 |
| Nick Morton | 1111 ne 8th st | 2207 | Bellevue | WA | 98004 |
| Esther Park | 6433 166th place se | | Bellevue | WA | 98006 |
| Pat Bako | 5203 30th Ave S | | Seattle | WA | 98108 |
| Ravender Virk | 688 110th ave #s504 | | Bellevue | WA | 98004 |
| Nasreen Abbuljaleel | 6616 155th ave west | | Bellevue | WA | 98006 |
| Sarfraz Ali | 3821 144th court | | Bellevue | WA | 98007 |
| Annette Puccio | | | Seattle | WA | 98112 |
| Kevin Franklin | 4865 lakehurst lane | | Bellevue | WA | 98006 |
| Paul Megison | 688 110th ave ne | | Bellevue | WA | 98004 |
| Chris Weber | 10610 ne 9th pl | | Bellevue | WA | 98004 |
| Melanie Holzman | 11011 NE 9th #1213 | | Bellevue | WA | 98004 |
| Daniel Moorman | 11806 144th place | | Kirkland | WA | 98034 |
| Christian Smith | 17115 se 100th st | | New Castle | IL | 98059 |
| Linda Smith | 17115 se 100th st | | New Castle | WA | 98059 |
| Kim Liikala | 788 110th Ave NE #N2105 | | Bellevue | WA | 98004 |
| Pete Bourgeault | 788 110th Ave NE #N2105 | | Bellevue | WA | 98004 |
| Alexander Verge | 11101 ne 12th st | Apt 112 | Bellevue | WA | 98004 |
| Ashley Greenidge | 1805 150th | | Bellevue | WA | 98004 |
| Erin Sullivan | 3120 170th street sw | | Bellevue | WA | 98005 |
| Lyle Lohman | 1306 211th PL NE | | Bellevue | WA | 98074 |
| Arika Boutwell | 788 110th ave ne | #N1207 | Bellevue | WA | 98004 |
| Anna Koch | 688 110th ave ne | S1803 | Bellevue | WA | 98004 |
| Christine Gilbert | 8911 NE 19th St | | Clyde Hill | WA | 98004 |
| Callie Fields | 788 110th ave N-2406 | | Bellevue | WA | 98004 |
| Oliver Maron | 7613 Overlake Dr W | | Bellevue | WA | 98039 |
| Angie Draghicescu | 16033 ne 27th st | | Bellevue | WA | 98008 |
| Roxie Drofiak | 532 Smithers Ave. S | | Renton | WA | 98057 |
| Jim Laforce | 2604 171st ave se | | Bellevue | WA | 98008 |
| Nicole Washington | 688 110th ave ne | S1008 | Bellevue | WA | 98004 |
| Sonia Singh | 375 Kirkland ave s | #514 | Kirkland | WA | 98033 |
| Tim Chryst | 800 seneca street | #2805 | Seattle | WA | 98004 |
| Andrea Schmitt | 10125 ne 125th dr | #3 | Kirkland | WA | 98034 |
| Chip Jacob | 2626 106th ave ne | | Bellevue | WA | 98004 |
| Anne Joseph | 788 110th ave | | Bellevue | WA | 98004 |
| Joneil Sampana | 7001 Brighton Lane S | | Seattle | WA | 98118 |
| Christopher Hsu | 4711 towhee dr nw | | Gig Harbor | WA | 98332 |
| Vishal Kotencha | 6606 144th lane | | Bellevue | WA | 98004 |
| Ashley Linne | 788 110th ave ne | N502 | Bellevue | WA | 98004 |
| Jordan Lee | 126 10th ave se | #10 | Bellevue | WA | 98004 |
| Sushant Wad | 601 e denny way | apt 501 | seattle | WA | 98122 |
| Ross Fouladi | 11011 ne 9th st | | Bellevue | WA | 98004 |
| Michael Lockman | 2414 S. Lane St. | | Seattle | WA | 98144 |
| Nick Edwards | 11000 ne 10th st | | Bellevue | WA | 98004 |
| Hadley Edwards | 11000 ne 10th st | apt 415 | Bellevue | WA | 98004 |
| Lee Pridemore | 19061 21st | ave nw | shoreline | WA | 98177 |
| Layne Sapp | 227 Bellevue Way NE | # 551 | Bellevue | WA | 98004 |
| Abbas Rachaman | 903 bellevue pl e unit 103 | | seattle | WA | 98102 |
| Katelyn Mincin | 26555 se 15th st | | sammamish | WA | 98075 |
| Igor Lokhmatov | 31811 Pacific High Way South Suite B130 | | Federal Way | WA | 98003 |
| Alla Lokhmatov | 31811 Pacific High Way South Suite B130 | | Federal Way | WA | 98003 |
| Danny Farmer | 1525 9th Ave. Apt. 3110 | | Seattle | WA | 98101 |
| Michael Perkins | 800 5th Ave. Apt. 101 | | Bellevue | WA | 98104 |
| Rohith Maneyapanda | 1720b 27ave | | seattle | WA | 98122 |
| Matthew Steel | 3010 128th Ave. NE | | Bellevue | WA | 98005 |
| Claude Brun | 1910 132nd Ave. SE | Unit #52 | Bellevue | WA | 98005 |
| Angee Carlsen | 4865 Lakehurst Ln. | | Bellevue | WA | 98006 |

| | | | | | |
|---|---|---|---|---|---|
| Sean Nyberg | 10351 NE 10 Street | Apt. 1004 | Bellevue | WA | 98004 |
| Mark Anderson | 312 11th PL. | | Kirkland | WA | 98033 |
| Kristina Anderson | 312 11th Pl. | | Kirkland | WA | 98033 |
| Giovanni Acosta | 11004 ne 11th st | appt 502 | Bellevue | WA | 98004 |
| Adam Roodman | 9200 SE. 46th St. | | Mercy Island | WA | 98040 |
| Dargos Barac | 16083 SE. 45th Pl. | | Bellevue | WA | 98006 |
| Josh Helling | 9416 32nd Ave. NE. | | Seattle | WA | 98115 |
| Brooke Andersen | 215 9th st | d302 | kirkland | WA | 98033 |
| Daniel Kultin | 8843 124th ave se | | newcastle | WA | 98056 |
| Lee Mitchell | 2911 w mccgraw st | | Seattle | WA | 98199 |
| Tim Halley | 1124 NE Lilac St. #307 | | Issaquah | WA | 98029 |
| Marc Vanderbilt | 1008 NE High St. | | Issaquah | WA | 98029 |
| Ping Shi | 11011 ne 9th st | | Bellevue | WA | 98004 |
| Mike Burdo | 11331 ne 50th PL | | Bellevue | WA | 98033 |
| Sergey Zhevlakov | 12424 52ND. DR. SE. | | Everett | WA | 98208 |
| Daniel Castro | 688 110th ave ne | s608 | Bellevue | WA | 98004 |
| Doug Haack | 2643 sw 172nd st | | Burien | WA | 98166 |
| Kirk Johnson | 688 110TH Ave. NE. S801 | | Bellevue | WA | 98004 |
| Navid Esmailzadeh | 11902 SE 73rd PL. | | Newcastle | WA | 98056 |
| Sabra Schneider | 12029 ne 65th st | | kirkland | WA | 98033 |
| Nitin Rathee | 20305 124th Ave. Ave. NE | | Bothell | WA | 98011 |
| Jacqueline Levy | 14526 ne 31st st b-16 | | Bellevue | WA | 98007 |
| H. Ajith Kumar | 11100 NE 11TTH ST. | APT. D309 | Bellevue | WA | 98004 |
| Paras Kumar | 11000 NE 10TH. Ave. | APT. 264 | Bellevue | WA | 98004 |
| Shruti Sharma | 11000 NE. 10th Ave. | APT. 264 | Bellevue | WA | 98004 |
| Joji Hirose | 12719 12th. Ave. NE | | Bellevue | WA | 98125 |
| Michele Selover | 4700 NE 23RD. ST. | | Renton | WA | 98059 |
| Brittany Mains | 704 228th ave ne apt 701 | | sammamish | WA | 98074 |
| Ashley Selover | 4700 NE 23rd. | | Renton | WA | 98059 |
| Brendan Mcauliffe | 11100 NE. 8th St. #400 | | Bellevue | WA | 98004 |
| Nicki Navarro | 3810 110th pl ne | | Bellevue | WA | 98004 |
| Jay Ohm | 10351 NE 10th st # 1807 | | Bellevue | WA | 98004 |
| Shannon Boehme | 1211 6th St. | | Kirkland | WA | 98033 |
| Linda Kaszycki | 865 170th pl ne | | Bellevue | WA | 98008 |
| Jeff Gochenour | 865 170th pl ne | | Bellevue | WA | 98008 |
| Brittany King | 10650 NE 9th Place. | Unit. 621 | Bellevue | WA | 98004 |
| Rafael Machado Pereira | 11011 9th st | apt 225 | Bellevue | WA | 98004 |
| Kacnika Oeurn | 8300 160th Ave. NE | Apt. 628 | Redmond | WA | 98052 |
| Cassandra Arora | 2680 139th Ave. SE. | Unit 13 | Bellevue | WA | 98005 |
| Patrick Acosta | 216 Junction BLVD | | Algona | WA | 98001 |
| Janet Gagliardi | 4028 S. 342nd. | | Auburn | WA | 98001 |
| Jessica Frank | NA | | Bellevue | WA | 98004 |
| George Baxter-holder | 4254 s graham st | | seattle | WA | 98118 |
| Gargy Majumday | 1415 2nd Ave. | Unit 701 | Bellevue | WA | 98101 |
| Amanda Otero | 225 112th ave ne | number 420 | Bellevue | WA | 98004 |
| Jamon Bollock | 1210 15th Ave. E. | Apt. 226 | Seattle | WA | 98112 |
| Gail Manuguid | 806 31st ave | | seattle | WA | 98122 |
| Blain Howard | 2428 nw market | apt 313 | seattle | WA | 98107 |
| Tina Lai | 505 122nd place ne | apt #F2 | Bellevue | WA | 98005 |
| Jonathan Harris | 1400 Bellevue Way SE. | Apt. 15 | Bellevue | WA | 98004 |
| Alex Weinstein | 3138 130th ave ne | | Bellevue | WA | 98005 |
| Irina Weinstein | 3138 130th ave ne | | seattle | WA | 98005 |
| Kristina Lee | 1020 seneca st | #214 | seattle | WA | 98101 |
| Michael Travis | 16616 NE 9th St. | | Bellevue | WA | 98008 |
| Greg Spane | 2481624 | ne 25th st | sammamish | WA | 98074 |
| Sierra Radosevic | 29012 140th Ave. SE. | | Auburn | WA | 98082 |
| Justin Fagnan | 788 110th NE | APT. N2703 | Bellevue | WA | 98004 |
| Bernadette Freelong | 788 110th Ave. NE | N1205 | Bellevue | WA | 98004 |
| Joesph Freelong | 788 110th Ave. NE | N1205 | Bellevue | WA | 98004 |
| Sun Min Chung | 788 110th NE | N605 | Bellevue | WA | 98004 |
| Jessica Velasco | 2718 franklin ave east | apt 5 | seattle | WA | 98102 |
| Michael Nix | 938 110th st c-512 | | Bellevue | WA | 98004 |
| Curtis Wells Jr. | 13928 106TH PL NE | | Kirkland | WA | 98034 |
| Spencer Freid | 14048 171ST LN NE | | Woodinville | WA | 98072 |
| Casey Martinez | 308 108th ave ne | apt d205 | Bellevue | WA | 98004 |
| Odessa Dodd | 44804 179th at | | Gold Bar | WA | 98251 |
| Jill Doran | 4717 162nd ct se | | Bellevue | WA | 98006 |
| Alex Bliznyuk | 24633 se 165th st | | Issaquah | WA | 98027 |
| Shenouda Gerges | 8920 138th ave se | | Bellevue | WA | 98059 |
| Angie Hsiao | 1405 231st court ne | | sammamish | WA | 98074 |
| Tyler Sargent | 850 beech street | | Bellevue | CA | 92101 |
| Randall Jeremiah | 417 bellevue way se | #102 | Bellevue | WA | 98004 |
| Bryce Covey | 5002 47th Ave NE | | Bellevue | WA | 98105 |
| Raye-lynn Jassman | 10690 ne 9th place | townhow 25 | Bellevue | WA | 98004 |
| J-f Mannina | 777 108th ave | | Bellevue | WA | 98004 |
| Martin Chaw | 23714 ne 70th st | | redmond | WA | 98053 |
| Kira Springer | 688 110th ave ne | unit s1410 | Bellevue | WA | 98004 |

| | | | | | |
|---|---|---|---|---|---|
| Grant Sutherland | 7435 e mercer way | | mercer island | WA | 98040 |
| Amanda Merkatz | 10117 NE 64th St | | Bellevue | WA | 98033 |
| Sean Fiene | 10595 main street | apt 650 | Bellevue | WA | 98004 |
| Christopher Davies | 13408 138th place | | Bellevue | WA | 98034 |
| Tiffany Solack | 13408 ne 138th place | | kirkland | WA | 98034 |
| Casey Mcguire | 11011 NE 9th | | Bellevue | WA | 98004 |
| Pavel Vakar | 800 seneca st | apt 1013 | seattle | WA | 98101 |
| Jubel Koshy Joseph | 10312 ne 12th st apt b103 | | Bellevue | WA | 98004 |
| Travis Martin | 4319 Lake Washington Blvd | | Kirkland | WA | 98033 |
| Steve Mann | 10680 ne 9th pl | | Bellevue | WA | 98004 |
| Pashon Mann | 10680 ne 9th pl | | Bellevue | WA | 98004 |
| Carlos Camacho | 688 110th ave ne | | Bellevue | WA | 98004 |
| Cassie Kinson | 724 16th ave we | | kirkland | WA | 98033 |
| Courtney Gehring | 610 Galer St | | Seattle | WA | 98109 |
| Uli Bonilla | 938 110th Ave NE | | Bellevue | WA | 98004 |
| Ankita Dey | 9301 Avondale Road NE | | Redmond | WA | 98052 |
| Jonathan Everett | 2744 ne 54th st | apt b | seattle | WA | 98105 |
| Ryan Coffey | 2744 ne 54th street | apt b | seattle | WA | 98105 |
| Antonio Civitarese | 826 NW 62nd Street | | Ballard | WA | 98107 |
| Teanna Lai | 5545 159th PL | | Bellevue | WA | 98006 |
| Lindsey Toledo | 4422 bagley ave n | apt 111 | seattle | WA | 98103 |
| Tim Fowler | 11101 ne 12th street | unit 108 | Bellevue | WA | 98004 |
| Christina Martinez | 4513-B evanston ave n | | seattle | WA | 98103 |
| Melissa Will | 11030 Main St A212 | | Bellevue | WA | 98004 |
| Katya Bezdeleva | 10688 NE 10th Street #B517 | | Bellevue | WA | 98004 |
| Justin Cavanaugh | 1744 28th AVE S | | seattle | WA | 98144 |
| Charles Smith | 5756 Wilson Ave S | | Seattle | WA | 98118 |
| Anthony Giuliano | 7603 Alexander hills | | Las Vegas | NV | 89139 |
| Maria Dane | 3006 14th Ave W | | Seattle | WA | 98119 |
| Gregory Banning | 10555 Main Street #511 | | Bellevue | WA | 98004 |
| Laura Lazo | 10555 Main St #511 | | Bellevue | WA | 98004 |
| Steve Liikala | 11011 NE 9th Street | #223 | Bellevue | WA | 98004 |
| Megan Madlena | 11011 NE 9th St | #223 | Bellevue | WA | 98004 |
| Jennifer Wagner | 6623 Azaelea Way SE | | Snoqualmie | WA | 98065 |
| Han-yi Wang | 10042 Main St apt 405 | | Bellevue | WA | 98004 |
| Victor Castleman | 11709 NE 71st Street | | Kirkland | WA | 98033 |
| Mark He | 13440 NE 25th St | | Bellevue | WA | 98005 |
| Rebecca Kim | 5620 135th Pl SE | | Bellevue | WA | 98006 |
| Kelly Weisweaver | 12025 NE 67th Street | | Kirkland | WA | 98033 |
| Jessica Huss | 6290 Terrace View Ln #A404 | | Auburn | WA | 98092 |
| Stephanie Gates | 688 110th Ave NE #S602 | | Bellevue | WA | 98004 |
| Cathy Le-roux | 10304 163rd Ave NE #2 | | Redmond | WA | 98052 |
| Rainey Swan | 1301 4th Ave #1004 | | Seattle | WA | 98101 |
| Ivy Xu | 788 110th ave ne | N517 | Bellevue | WA | 98004 |
| David Johnson | 1329 Aala Street Apt 206 | | Honululu | HI | 96817 |
| Elaine Melnik | 11310 124th Ave NE Unit 201 | | Kirkland | WA | 98033 |
| Nonna Tarasenko | 420 yakima blvd | | pacific | WA | 98047 |
| Rakesh Gandham | 15223 NE 15th Pl #3302 | | Bellevue | WA | 99007 |
| Eugene Suh | 909 112th Ave NE #113 | | Bellevue | WA | 98004 |
| Elizabeth Shepherd | 2121 6th Ave #S1111 | | Seattle | WA | 98121 |
| Amanda Brace | 18520 63rd Ave NE | | Kenmore | WA | 98028 |
| Matt Bergen | 4460 145th Ave SE | | Bellevue | WA | 98004 |
| Pablo Chacon | 1730 22nd Ave #W508 | | Seattle | WA | 98122 |
| Bing Blalock | 12323 NE 97th Street#H | | Kirkland | WA | 98033 |
| Jessica Brocius | 12323 NE 97th Unit #H | | Kirkland | WA | 98033 |
| Thomas Swann | 7516 NE 153rd PL | | Kenmore | WA | 98028 |
| Robert Johnson | 900 108th Ave NE#301 | | Bellevue | WA | 98004 |
| Melissa Johnson | 900 108th Ave Ne #301 | | Bellevue | WA | 98004 |
| Sri Darruru | 14600 NE 32nd St #I23 | | Bellevue | WA | 98007 |
| Paul Tenaglia | 938 110th ave ne | a408 | Bellevue | WA | 98004 |
| Quyen Vu Fahey | 14301 106th Ave NE | | Kirkland | WA | 98034 |
| Jered Fahey | 14301 106th Ave NE | | Kirkland | WA | 98034 |
| Bianca Wilson | 888 Western Ave #301 | | Seattle | WA | 98104 |
| Sujith Vidanapathirana | 650 Bellevue Way NE | Apt. 2608 | Bellevue | WA | 98004 |
| Yasmin Mallah | 211 kirkland ave | unit 512 | kirkland | WA | 98033 |
| Lauren Pratt | 23826 Carter Road | | Bothell | WA | 98021 |
| Diana Jacobson | 14606 NE 51st St | | Bellevue | WA | 98007 |
| Morgan Field | 66 Orchard Pl | | Orondo | WA | 98843 |
| Daniel Porras | 803 E Denny Way #508 | | Seattle | WA | 98122 |
| Gina Goodrich | 8819 353rd Ave NE | | Carnation | WA | 98014 |
| Taylor Blair | 2246 Fairview Ave E | | Seattle | WA | 98102 |
| Laura Ewbank | 10722 15th ave | | seattle | WA | 98125 |
| Mary Potapova | 16005 Inglewood road ne | | Bellevue | WA | 98028 |
| Brian Mckee | 13416 ne 11th court | | redmond | WA | 98052 |
| Donte Dupree | 77 S Washington St | | Seattle | WA | 98104 |
| Maria Deatley | 6800 132nd PL SE #E205 | | Bellevue | WA | 98059 |
| Nicholas Lauver | 12643 NE 23rd St | | Bellevue | WA | 98005 |

| Lei Zhang | 362 bellevue way ne | n532 | Bellevue | WA | 98004 |
|---|---|---|---|---|---|
| Nick Rodriguez | 1032 106th ave ne | apt a518 | Bellevue | WA | 98004 |
| Physique Kitchen | | | Bellevue | WA | 98004 |
| Brian Cawyer | 3615 115Th Ave NE #H312 | | Bellevue | WA | 98004 |
| Tasha Cawyer | 3615 115th Ave NE H312 | | Bellevue | WA | 98004 |
| Mahathi Ravella | 688 110th Ave NE | | Bellevue | WA | 98004 |
| Divya Ravella | 688 110th AVe NE #S808 | | Bellevue | WA | 98004 |
| Jian Yang | 8909 weiting ave se | | snoqualmie | WA | 98065 |
| Michael Epstein | 3441 77th PL SE | | Mercer Island | WA | 98040 |
| Josephine Zheng | 900 NE 65th St | | Seattle | WA | 98115 |
| Briana Cornwell | 10595 Main st #751 | | Bellevue | WA | 98004 |
| Jill Stamborsky | 40109 278th Ave SE | | Enumclaw | WA | 98022 |
| Kimberly Tran | 1806 94th St SW | | Everett | WA | 98204 |
| Cathy Kiel | 15103 33rd Ave SE | | Mill Creek | WA | 98012 |
| Flabiano Macon Jr | 23829 13th ct s | | DEs Moines | WA | 98189 |
| Roshane Silva | 1320 E Marion Street | | Seattle | WA | 98122 |
| Sajani Amarasiri | 1320 E Marion St | | Seattle | WA | 98122 |
| Avi Thaker | 62 Pascal Ln | | Austin | TX | 78746 |
| John Cucco | 19918 5th Ave W | | Lynnwood | WA | 98036 |
| Jane Kim | 129 118th Ave #A203 | | Bellevue | WA | 98005 |
| Greg Nichols | 10512 ne 25th st | | Bellevue | WA | 98004 |
| Abby Martins | 788 110th ave ne | | Bellevue | WA | 98004 |
| Jesse Davis | 4801 Rainier Ave S | #623 | Seattle | WA | 98118 |
| Brandon Hoff | 13008 409th Ave SE | | North Bend | WA | 98045 |
| Chris Gregson | 2948 224th PL SE | | Samammish | WA | 98075 |
| Chao Wang | 4011 Letitia Ave S | | Seattle | WA | 98118 |
| Elina Prok | 8501 NE 13th Ave | | Clyde Hill | WA | 98004 |
| Erin Bookey | 7519 137th Ave NE | | Redmond | WA | 98052 |
| Josh Martin | 8914 138th St SE | | Snohomish | WA | 98296 |
| Jennifer Yang | 5208 ne 10th place | | renton | WA | 98059 |
| Tyler Yagi | 88 102nd Ave NE | | Bellevue | WA | 98004 |
| Richard Lundeen | 3717 Se Angelique st | | Seattle | WA | 98118 |
| Jennifer Edwards | 20523 21st PL W | | Seattle | WA | 98036 |
| Eric Norberg | 820 NW 90th | | Seattle | WA | 98117 |
| Ron Huddleston | 11111 NE 8th St | | Bellevue | WA | 98004 |
| Amy Renda | 688 110th ave ne | | Bellevue | WA | 98004 |
| Thomas Chang | 909 112th Ave NE #1210 | | Bellevue | WA | 98004 |
| Mark Reese | 8850 Redmond-Woodinville Road #306 | | Redmond | WA | 98052 |
| Beau Keller | 989 112th NE #2704 | | Bellevue | WA | 98004 |
| Gloria Keller | 989 NE 112 #2704 | | Bellevue | WA | 98004 |
| Cristina Pishchenko | 1313 V St NW | | Auburn | WA | 98001 |
| Daniel Deutsch | 11101 NE 12th St #201 | | Bellevue | WA | 98004 |
| Jon Friedman | 5340 W Mecer Way | | Mercer Isoland | WA | 98040 |
| Jaclynn Hiranaka | 1420 Terry Ave #803 | | Seattle | WA | 98101 |
| Robyn Singh | 30306 127th PL SE | | Auburn | WA | 98092 |
| Tim Sadler | 809 Laurel Way | | Edmonds | WA | 98020 |
| Chris Henderson | 4851 26th Ave SW | | Seattle | WA | 98106 |
| Anthony Griggs | 1410 ne 20th ave | | Bellevue | WA | 98007 |
| Iryna Strenytska | 11816 SE 66th St | | Bellevue | WA | 98006 |
| Amisha Bhatia | 21110 SE 5th St | | Sammamish | WA | 98074 |
| Gokay Hurmali | 15607 ne 91st way | | redmond | WA | 98052 |
| Monica Duggal | 13827 NE 93rd Ct. | | Redmond | WA | 98052 |
| Tali Roth | 9625 110th Ave NE | | Kirkland | WA | 98033 |
| Abhishek Arora | 15719 90th Way | | Redmond | WA | 98007 |
| Brian Mayer | 117 16th Ave | | Seattle | WA | 98122 |
| Pete Card | 7509 30th Ave NE | | Seattle | WA | 98115 |
| Travis Hover | 1750 23rd Ave | | Seattle | WA | 98122 |
| Asher Perlmutter | 1414 10th Ave #500 | | Seattle | WA | 98122 |
| Romulus Agiu | 688 110th Ave NE #S404 | | Bellevue | WA | 98004 |
| Jenny Pollack | 3637 Woodlawn Ave N | | Seattle | WA | 98103 |
| Martin Del Rosario | 2522 124th pl Ne | | Bellevue | WA | 98005 |
| Amy Bozic | 688 110th Ave NE S1002 | | Bellevue | WA | 98004 |
| Mollie Johnsen | 10602 NE 65th Ln | | kirkland | WA | 98033 |
| Kathy Thompson | 7404 Linden Ave N | | Seattle | WA | 98103 |
| Amy Harmala | 953 Field Ave NE | | Renton | WA | 98059 |
| Christoffer Rosen | 8280 164th Ave NE #434 | | Redmond | WA | 98104 |
| Umair Ahmad | 2929 180th PL SE | | Bothell | WA | 98012 |
| Augustine Mathew | 1823 Terry Ave #2103 | | Seattle | WA | 98101 |
| David Curry | 2415 SE 8th PL | | Renton | WA | 98055 |
| Francis Fan | 2828 95th Ave NE | | Clyde Hill | WA | 98004 |
| Aya Tange | 1111 NE 12th C110 | | Bellevue | WA | 98004 |
| Darren Apfel | 11111 NE | | Bellevue | WA | 98008 |
| Isaiah Hunt | 3300 College Street SE #G8 | | Lacey | WA | 98503 |
| Johannes Gehrke | 5789 173rd AVE SE | | Bellevue | WA | 98006 |
| Avinash Suresh | 23703 NE 107th LN | | Redmond | WA | 98053 |
| Anthony Robinson | 14127 NE 78th CT | | Redmond | WA | 98052 |
| Saidivya Velagapudi | 10734 248th Ave NE | | Redmond | WA | 98053 |

| | | | | | |
|---|---|---|---|---|---|
| Edgardo Alifano | 18007 NE 28th Street | | Redmond | WA | 98052 |
| Rajeev Rajan | 11018 NE 104th ST | | Kirkland | WA | 98033 |
| Alexandra Savelieva | 688 110th Ave NE #S1210 | | Bellevue | WA | 98004 |
| Craig Macken | 317 112th Ave NE #1206 | | Bellevue | WA | 98004 |
| Kathleen Voelbel | 5449 Lake WA Blvd SE | | Bellevue | WA | 98006 |
| Chao Chen | 13612 174th Ave NE | | Redmond | WA | 98052 |
| Michelle Yurica | 115 NE 77th St | | Seattle | WA | 98115 |
| Ryan Murphy | 607 NW 29th Street | | Seattle | WA | 98117 |
| Laura Rosich | 8315 NE Juanita DR | | kirkland | WA | 98034 |
| Erica Mummert | 11398 NE 36th PL | A242 | Bellevue | WA | 98004 |
| Amit Wadhwani | 11306 183rd PL NE #H1014 | | Redmond | WA | 98052 |
| Ashwin Mohan | 10800 NE 8th St Ste 910 | | Bellevue | WA | 98004 |
| David Fisher | 136 102nd Ave #302 | | Bellevue | WA | 98004 |
| Pia Fisher | 136 102nd Ave NE | | Bellevue | WA | 98004 |
| Ania Gonzalez | 1224 225th AVE NE | | Sammamish | WA | 98074 |
| Darrin Morrow | 6934 119th PL SE | | Newcastle | WA | 98056 |
| Todd Dean | 958 111th Ave NE #1206 | | Bellevue | WA | 98004 |
| Kendall Cooper | 3907 N. Lake washington | | Renton | WA | 98056 |
| Eric Nielson | 688 110th ave ne | | Bellevue | WA | 98004 |
| Anqi Wu | 13408 ne 12th pl | | Bellevue | WA | 98005 |
| Jamie Klavano | 14615 NE 32nd Street D302 | | Bellevue | WA | 98007 |
| Barbina Jongsook | 3804 130th ln apt b7 | | Bellevue | WA | 98006 |
| Albert Roux | 10304 163rd Ave NE #2 | | Redmond | WA | 98052 |
| Garrett Gentling | 20006 13th PL NW | | Shoreline | WA | 98177 |
| Belinda Trewern | 1390 109th ave ne | | Bellevue | WA | 98004 |
| Nathan Mercer | 1065 108TH AVE NE | | Bellevue | WA | 98004 |
| Jessica Gauthier | 131 NE 145th PL | | Kirkland | WA | 98034 |
| Jay Templeton | 2620 Bellevue Way NE #132 | | Bellevue | WA | 98004 |
| Darrin Lee | 12001 Arrowpoint Loop NE | | Bainbridge Islan | WA | 98110 |
| Georges Delacretaz | 6290 terrace view lane #a410 | | auburn | WA | 98092 |
| Lin Chen | 526 1st Ave S | 305 | Seattle | WA | 98104 |
| Garrett Mayock | 12348 33rd ave ne #202 | | seattle | WA | 98125 |
| Troy Ballesteros | 1525 14th Ave #717 | | Seattle | WA | 98122 |
| Sridev Pawar | 607 E Harrison St | | Seattle | WA | 98102 |
| Gustavo Carmo | 15130 NE 81ST Way #107 | | redmond | WA | 98052 |
| Jana Reis | 15130 ne 81st way | #107 | redman | WA | 98052 |
| Kruger Schaumkel | 15791 Bear Creek Pkwy #A325 | | Redmond | WA | 98052 |
| Fengrong Xin | 1905 108th Ave NE | | Bellevue | WA | 98004 |
| Npti Npti | 11111 NE 8TH STREET | | Bellevue | WA | 98004 |
| Jacob Silzer | 1625 park ave. | | puyallup | WA | 98372 |
| Colton Spahn | 11702 98th ave ne #303 | | kirkland | WA | 98034 |
| Erin Ham | 16635 SE 18th St | | Bellevue | WA | 98008 |
| Komron Mohseni | 6161 S Langston Rd | | Seattle | WA | 98178 |
| Steven Zhu | 13440 ne 25th street | | Bellevue | WA | 98005 |
| Aj Le | 1250 S Bupuget Drive H234 | | renton | WA | 98055 |
| David Szymamski | 2523 34th ave s | | seattle | WA | 98144 |
| Sharanya Chavo | 11005 NE 124th Ln F202 | | Kirkland | WA | 98034 |
| Sebastian Bengochea | 22633 NE 4th PL | | Sammamish | WA | 98074 |
| Jiahui Zou | 8658 ne 7 th st | | Bellevue | WA | 98039 |
| Minsoo Ha | 11000 NE 10th street | | Bellevue | WA | 98004 |
| Yu Sun | 11417 21st ne | | Bellevue | WA | 98004 |
| Pilar Baquero | 9060 ne 26th street | | clyde hill | WA | 98004 |
| Morgan Olberding | 1032 106TH AVE NE APTA209 | | Bellevue | WA | 98004 |
| Maryna Robets | 2114 NW Paciifc Elm Dr | | Issaquah | WA | 98027 |
| Michael Kirchoff | 221 1st Street | | Kirkland | WA | 98033 |
| Lance Riveira | 1950 alasken way #421 | | seattle | WA | 98101 |
| Ludmila Khilchenko | 101 W Olympic | #417 | Seattle | WA | 98119 |
| Jiang Xue | 21807 56th Ave W | | Mountlake Terr | WA | 98043 |
| David Newton | 21807 56th Ave | | Mountainlake | WA | 98043 |
| Matt Griffin | 31519 121th PL SE | | Auburn | WA | 98092 |
| Tiffany Ferguson | 13207 101st lane ne | | Kirkland | WA | 98034 |
| Molli Bahlenhorst | 324 Central Way #410 | | Kirkland | WA | 98033 |
| Kyle Curlett | 8710 Mary Ave NW | | Seattle | WA | 98117 |
| Janelle Schneider | 1020 108th Ave NE 1703 | | Bellevue | WA | 98004 |
| Anders Svensson | 448 4th Ave S | | Kirkland | WA | 98033 |
| Tiancong Zhou | 16438 NE 19th St | | Bellevue | WA | 98008 |
| Keith Mcguinness | 688 110th ave ne | | Bellevue | WA | 98004 |
| Chris Wells | 909 112th Ave NE #505 | | Bellevue | WA | 98004 |

**Fill in this information to identify the case:**

Debtor name __**Club Ventures Investments LLC**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF NEW YORK__

Case number (if known) __**17-10060**__

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**

☑ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.

☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*  *Property*
(Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.2   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.3   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.4   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Club Ventures Investments LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **17-10060**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Club Ventures Archive LLC** | **4 Astor Place** **New York, NY 10003** | **Motionsoft, Inc.** | ☐ D _____ ■ E/F __3.91__ ☐ G _____ |
| 2.2 | **Club Ventures III, L.L.C.** | **4 Astor Place** **New York, NY 10003** | **Motionsoft, Inc.** | ☐ D _____ ■ E/F __3.91__ ☐ G _____ |
| 2.3 | **Club Ventures III, L.L.C.** | **4 Astor Place** **New York, NY 10003** | **Life Fitness** | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |
| 2.4 | **Club Ventures III, L.L.C.** | **4 Astor Place** **New York, NY 10003** | **LBN Holdings LLC** | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.5 | **Club Ventures III, L.L.C.** | **4 Astor Place** **New York, NY 10003** | **Praesidian Capital Investors, LP** | ■ D __2.4__ ☐ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |

---

■ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

*Column 1:* **Codebtor** | *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.6 | **Club Ventures III, L.L.C.** | 4 Astor Place<br>New York, NY 10003 | **Praesidian II SPV1, LP** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **Club Ventures III, L.L.C.** | 4 Astor Place<br>New York, NY 10003 | **Praesidian II SPV2, LP** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | **Club Ventures III, L.L.C.** | 4 Astor Place<br>New York, NY 10003 | **EQC 600 West Chicago Property LLC** | ☐ D _____<br>■ E/F __3.53__<br>☐ G _____ |
| 2.9 | **Club Ventures Limelight** | 4 Astor Place<br>New York, NY 10003 | **Mansion Realty, LLC** | ☐ D _____<br>■ E/F __3.86__<br>☐ G _____ |
| 2.10 | **Club Ventures Limelight LLC** | 4 Astor Place<br>New York, NY 10003 | **Motionsoft, Inc.** | ☐ D _____<br>■ E/F __3.91__<br>☐ G _____ |
| 2.11 | **Club Ventures Miami LLC** | 4 Astor Place<br>New York, NY 10003 | **Motionsoft, Inc.** | ☐ D _____<br>■ E/F __3.91__<br>☐ G _____ |
| 2.12 | **Club Ventures Miami LLC** | 4 Astor Place<br>New York, NY 10003 | **200 South Biscayne TIC II LLC** | ☐ D _____<br>■ E/F __3.1__<br>☐ G _____ |
| 2.13 | **Club Ventures Philadelphia LLC** | 4 Astor Place<br>New York, NY 10003 | **ADR Drexel, LLC** | ☐ D _____<br>■ E/F __3.7__<br>☐ G _____ |

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com | | Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.14 | **Club Ventures X, LLC** | 4 Astor Place New York, NY 10003 | **Motionsoft, Inc.** | ☐ D _____ ■ E/F __3.91__ ☐ G _____ |
| 2.15 | **Club Ventures X, LLC** | 4 Astor Place New York, NY 10003 | **The Shops at the Bravern, LLC** | ☐ D _____ ■ E/F __3.136__ ☐ G _____ |
| 2.16 | **Club Ventures X, LLC** | 4 Astor Place New York, NY 10003 | **LBN Holdings LLC** | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.17 | **Club Ventures X, LLC** | 4 Astor Place New York, NY 10003 | **Praesidian Capital Investors, LP** | ■ D __2.4__ ☐ E/F _____ ☐ G _____ |
| 2.18 | **Club Ventures X, LLC** | 4 Astor Place New York, NY 10003 | **Praesidian II SPV1, LP** | ■ D __2.5__ ☐ E/F _____ ☐ G _____ |
| 2.19 | **Club Ventures X, LLC** | 4 Astor Place New York, NY 10003 | **Praesidian II SPV2, LP** | ■ D __2.6__ ☐ E/F _____ ☐ G _____ |
| 2.20 | **DB 85 Gym Corp.** | 4 Astor Place New York, NY 10003 | **Motionsoft, Inc.** | ☐ D _____ ■ E/F __3.91__ ☐ G _____ |
| 2.21 | **DB 85 Gym Corp.** | 4 Astor Place New York, NY 10003 | **Life Fitness** | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com
Schedule H: Your Codebtors
Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.22 | **DB 85 Gym Corp.** | **4 Astor Place**<br>**New York, NY 10003** | **LBN Holdings LLC** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.23 | **DB 85 Gym Corp.** | **4 Astor Place**<br>**New York, NY 10003** | **Praesidian Capital Investors, LP** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.24 | **DB 85 Gym Corp.** | **4 Astor Place**<br>**New York, NY 10003** | **Praesidian II SPV1, LP** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.25 | **DB 85 Gym Corp.** | **4 Astor Place**<br>**New York, NY 10003** | **Praesidian II SPV2, LP** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.26 | **Howard Brodsky** | **9 Great Hill Farms Rd.**<br>**Bedford, NY 10506** | **ADR Drexel, LLC** | ☐ D _____<br>■ E/F __3.7__<br>☐ G _____ |
| 2.27 | **John Howard** | **80 Irving Place**<br>**New York, NY 10011** | **ADR Drexel, LLC** | ☐ D _____<br>■ E/F __3.7__<br>☐ G _____ |
| 2.28 | **John Howard** | **80 Irving Place**<br>**New York, NY 10011** | **200 South Biscayne TIC II LLC** | ☐ D _____<br>■ E/F __3.1__<br>☐ G _____ |
| 2.29 | **John Howard** | **80 Irving Place**<br>**New York, NY 10011** | **Bank of America** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.30 | **Lanard & Axilbund d/b/a Colliers Int'l** | **1801 Market Street Ste. 550 Philadelphia, PA 19103** | **ADR Drexel, LLC** | ☐ D _____ ■ E/F **3.7** ☐ G _____ |
| 2.31 | **Non-debtor subsidiaries** | **4 Astor Place New York, NY 10003** The subsidiaries are: Club Ventures II, L.L.C.; CV II Gym, LLC; CV 2, LLC; CV III Gym, LLC; CV 3, LLC; Club Ventures IV, LLC; CV IV Gym, LLC; Club Ventures V, LLC; Club Ventures VI, LLC; CV VII Gym, LLC; CLub Ventures VIII, LLC; CV VIII Gym LLC; CV 4 Leasing, LLC; CV VI, LLC; Club Ventures IX, LLC; Club Ventures X, LLC; CV X Gym, LLC; Club Ventures XI, LLC; Club Ventures XII, LLC.  Some or all of the subsidiaries may no longer be operating. | **LBN Holdings LLC** | ■ D **2.2** ☐ E/F _____ ☐ G _____ |
| 2.32 | **Non-debtor subsidiaries** | **4 Astor Place New York, NY 10003** The subsidiaries are: Club Ventures II, L.L.C.; CV II Gym, LLC; CV 2, LLC; CV III Gym, LLC; CV 3, LLC; Club Ventures IV, LLC; CV IV Gym, LLC; Club Ventures V, LLC; Club Ventures VI, LLC; CV VII Gym, LLC; CLub Ventures VIII, LLC; CV VIII Gym LLC; CV 4 Leasing, LLC; CV VI, LLC; Club Ventures IX, LLC; Club Ventures X, LLC; CV X Gym, LLC; Club Ventures XI, LLC; Club Ventures XII, LLC.  Some or all of the subsidiaries may no longer be operating. | **Praesidian Capital Investors, LP** | ■ D **2.4** ☐ E/F _____ ☐ G _____ |
| 2.33 | **Non-debtor subsidiaries** | **4 Astor Place New York, NY 10003** The subsidiaries are: Club Ventures II, L.L.C.; CV II Gym, LLC; CV 2, LLC; CV III Gym, LLC; CV 3, LLC; Club Ventures IV, LLC; CV IV Gym, LLC; Club Ventures V, LLC; Club Ventures VI, LLC; CV VII Gym, LLC; CLub Ventures VIII, LLC; CV VIII Gym LLC; CV 4 Leasing, LLC; CV VI, LLC; Club Ventures IX, LLC; Club Ventures X, LLC; CV X Gym, LLC; Club Ventures XI, LLC; Club Ventures XII, LLC.  Some or all of the subsidiaries may no longer be operating. | **Praesidian II SPV1, LP** | ■ D **2.5** ☐ E/F _____ ☐ G _____ |

| Debtor | **Club Ventures Investments LLC** | Case number *(if known)* | **17-10060** |

---

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.34 | **Non-debtor subsidiaries** | **4 Astor Place** **New York, NY 10003** **The subsidiaries are: Club Ventures II, L.L.C.; CV II Gym, LLC; CV 2, LLC; CV III Gym, LLC; CV 3, LLC; Club Ventures IV, LLC; CV IV Gym, LLC; Club Ventures V, LLC; Club Ventures VI, LLC; CV VII Gym, LLC; CLub Ventures VIII, LLC; CV VIII Gym LLC; CV 4 Leasing, LLC; CV VI, LLC; Club Ventures IX, LLC; Club Ventures X, LLC; CV X Gym, LLC; Club Ventures XI, LLC; Club Ventures XII, LLC.  Some or all of the subsidiaries may no longer be operating.** | **Praesidian II SPV2, LP** | ■ D   2.6 ☐ E/F _____ ☐ G _____ |

---